## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK
## MANHATTAN DIVISION

| | | |
|---|---|---|
| In re: Ross Network, Inc. | § | Case No. 10-13929-SMB |
|     D/B/A Print International | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

David R. Kittay, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $100,000.00                Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distribution to Claimants: $3,259,815.30          Claims Discharged
                                                        Without Payment: N/A

Total Expenses of Administration: $2,542,969.70

3) Total gross receipts of $   6,114,151.18   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      311,366.18 (see **Exhibit 2**), yielded net receipts of $5,802,785.00 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $20,294,146.19 | $3,259,790.30 | $3,259,790.30 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 3,128,100.12 | 3,124,187.49 | 2,541,881.83 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from**Exhibit 5**) | 0.00 | 334,397.26 | 334,397.26 | 1,087.87 |
| PRIORITY UNSECURED CLAIMS (from**Exhibit 6**) | 0.00 | 21,169,203.25 | 17,738,430.93 | 25.00 |
| GENERAL UNSECURED CLAIMS (from**Exhibit 7**) | 0.00 | 18,850,330.91 | 14,142,963.38 | 0.00 |
| **TOTAL DISBURSEMENTS** | $0.00 | $63,776,177.73 | $38,599,769.36 | $5,802,785.00 |

4)  This case was originally filed under Chapter 7 on July 21, 2010. The case was pending for 76 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as  **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/02/2017          By:  /s/David R. Kittay
                                            Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Wire Transfer In BID by Century Capitol Co., LLC | 1180-000 | 300,000.00 |
| non-estate funds | 1180-000 | 11,366.18 |
| Funding from Sovereign | 1280-002 | 419,199.47 |
| Cobra Deposits | 1280-002 | 34,483.58 |
| Machinery, fixtures, equipment and supplies used | 1129-000 | 2,982,316.07 |
| DMV Refund | 1290-000 | 522.25 |
| Accounts receivable | 1121-000 | 636,850.17 |
| Funds collected in Sovereign Bank Lock Box | 1229-000 | 1,100,000.00 |
| Alkit Rent | 1222-000 | 12,818.36 |
| 27 St. John's Place, Freeport, NY 11520 | 1110-002 | 30,000.00 |
| Citibank | 1129-000 | 5,123.98 |
| Admiral Insurance Company; Policy # 9-9C132K $2, | 1129-000 | 8,000.00 |
| Chase Auto Refund | 1229-000 | 5.01 |
| Verizon Refund | 1229-000 | 31.44 |
| AT&T Refund | 1229-000 | 24.20 |
| Avoidance funds | 1241-000 | 354,560.67 |
| Incorporated Village of Freeport Refund | 1229-000 | 257.29 |
| Estate funds held by Sovereign Bank | 1229-000 | 109,091.21 |
| Medical Reimbursement from Stony Brook Emergency | 1229-000 | 40.00 |
| National Grid Refund | 1229-000 | 461.20 |
| Yamali payment for insurance | 1290-000 | 5,957.00 |
| Settlment with MHH - includes return of retainer | 1249-000 | 45,000.00 |
| Peerles Insurance Revised Audit | 1229-000 | 10,012.50 |
| Payments regarding Claim No. 14 in Paul Rosenbli | 1290-000 | 398.16 |
| Tax Refund from Nassau County | 1224-000 | 45,616.43 |
| CPI Forfeture Funds | 1290-000 | 1,820.06 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | |
|---|---|---|---|
| Interest Income | | 1270-000 | 195.95 |

| | |
|---|---|
| **TOTAL GROSS RECEIPTS** | **$6,114,151.18** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| David R. Kittay | Disbursement of escrow from sale per Order dtd 3/25/13 | 8500-002 | 11,366.18 |
| Behzad Nehmadi | Wire Transfer of bid funds back to Behzad Nehmadi of Capitol Centry Company, LLC wire approved by UST Judge Bernstein on Dec. 18, 2012. rejected bid | 8500-002 | 300,000.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$311,366.18** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | NYS DEPT OF TAX AND FINANCE | 4210-000 | N/A | 548,708.93 | 0.00 | 0.00 |
| 2 | NYS DEPT OF TAX AND FINANCE | 4210-000 | N/A | 548,708.93 | 0.00 | 0.00 |
| 11 | FRANCISCO LEIVA | 4210-000 | N/A | 1,122.00 | 0.00 | 0.00 |
| 14 | NELSON RIVERA | 4210-000 | N/A | 1,912.50 | 0.00 | 0.00 |
| 33 | M. ANTONUCCI | 4210-000 | N/A | 1,549.00 | 0.00 | 0.00 |
| 35 | NYS DEPT OF TAX AND FINANCE | 4210-000 | N/A | 871,628.34 | 0.00 | 0.00 |
| 35 | NYS DEPT OF TAX AND FINANCE | 4210-000 | N/A | 871,628.34 | 0.00 | 0.00 |
| 35 | NYS DEPT OF TAX AND FINANCE | 4210-000 | N/A | 871,628.34 | 0.00 | 0.00 |
| 35 | NYS DEPT OF TAX AND FINANCE | 4210-000 | N/A | 871,628.34 | 0.00 | 0.00 |
| 112 | Internal Revenue Service | 4210-000 | N/A | 353,340.49 | 0.00 | 0.00 |
| 112 -2 | Internal Revenue Service | 4210-000 | N/A | 353,340.49 | 0.00 | 0.00 |
| 118 | CANON FINANCIAL SERVICES INC. | 4210-000 | N/A | 68,535.12 | 0.00 | 0.00 |
| 159 | All Points Capital Corp. | 4210-000 | N/A | 1,220,580.09 | 0.00 | 0.00 |
| 170 | V W Credit, Inc. | 4210-000 | N/A | 25,062.69 | 0.00 | 0.00 |
| 215 | Ford Motor Credit Company LLC | 4210-000 | N/A | 7,220.65 | 0.00 | 0.00 |
| 215 -2 | Ford Motor Credit Company LLC | 4210-000 | N/A | 7,220.65 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 257 | GMAC | 4210-000 | N/A | 432.53 | 0.00 | 0.00 |
| 280 | Ford Motor Credit Company LLC | 4210-000 | N/A | 6,671.84 | 0.00 | 0.00 |
| 296 | JOREL MICHEL | 4210-000 | N/A | 1,414.76 | 0.00 | 0.00 |
| 305 | GE Commercial Finance Business Property Corp. | 4210-000 | N/A | 1,757,167.75 | 0.00 | 0.00 |
| 362 | SOVEREIGN BUSINESS CAPITAL | 4210-000 | N/A | 7,842,340.32 | 0.00 | 0.00 |
| 368 | HEWLETT-PACKARD | 4210-000 | N/A | 671,737.83 | 0.00 | 0.00 |
| 346 | DYNAIRE SERVICE CORP. | 4210-000 | N/A | 130,775.96 | 0.00 | 0.00 |
| | General Electric Capital Corporation | 4210-000 | N/A | 237,780.53 | 237,780.53 | 237,780.53 |
| | Sovereign Bank | 4210-000 | N/A | 37,219.47 | 37,219.47 | 37,219.47 |
| | Sovereign Bank | 4210-000 | N/A | 470,000.00 | 470,000.00 | 470,000.00 |
| | Sovereign Bank | 4210-000 | N/A | 13,203.00 | 13,203.00 | 13,203.00 |
| | Sovereign Bank | 4210-000 | N/A | 4,913.21 | 4,913.21 | 4,913.21 |
| | GMAC Auto Branch Mall | 4210-000 | N/A | 432.53 | 432.53 | 432.53 |
| | Chase Auto Finance | 4210-000 | N/A | 11,719.03 | 11,719.03 | 11,719.03 |
| | Santander Consumer USA | 4210-000 | N/A | 7,219.11 | 7,219.11 | 7,219.11 |
| | Santander Consumer USA | 4210-000 | N/A | 37,107.76 | 37,107.76 | 37,107.76 |
| | Nissan Motor Acceptance Corp. | 4210-000 | N/A | 22,558.48 | 22,558.48 | 22,558.48 |
| | Wire transfer to ALL POINTS CAPITAL | 4210-000 | N/A | 800,000.00 | 800,000.00 | 800,000.00 |
| | Sovereign Bank | 4210-000 | N/A | 517,637.18 | 517,637.18 | 517,637.18 |
| | Sovereign Bank | 4120-000 | N/A | 1,100,000.00 | 1,100,000.00 | 1,100,000.00 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $20,294,146.19 | $3,259,790.30 | $3,259,790.30 |

## EXHIBIT 4 — CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| United States Trustee | 2950-000 | N/A | 975.00 | 975.00 | 682.45 |
| Nisivoccia LLP | 3410-000 | N/A | 25,765.65 | 25,765.65 | 25,765.65 |
| Akerman Senterfitt | 3210-000 | N/A | 7,837.50 | 5,878.13 | 5,878.13 |
| DAVID R. KITTAY | 2100-000 | N/A | 205,609.57 | 205,609.57 | 143,913.65 |
| Epstein Becker Green | 3210-600 | N/A | 237,132.00 | 289,711.25 | 202,779.49 |
| GARY LAMPERT | 3410-000 | N/A | 217,527.50 | 217,527.50 | 152,255.45 |
| Goldberg Weprin Finkel Goldstein LLP | 2410-000 | N/A | 250,000.00 | 250,000.00 | 250,000.00 |
| Jerome Goldberg | 3410-580 | N/A | 7,500.00 | 7,500.00 | 7,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Kittay & Gershfeld, P.C. | 3110-000 | N/A | 1,059,021.75 | 1,059,021.75 | 741,248.03 |
| Vincent Caruso | 3731-000 | N/A | 8,880.00 | 6,168.75 | 6,168.75 |
| Epstein Becker Green | 3220-610 | N/A | 10,909.24 | 10,881.18 | 10,881.18 |
| GARY LAMPERT | 3420-000 | N/A | 1,771.33 | 1,678.84 | 1,678.84 |
| Jackson Lewis | 3210-600 | N/A | 42,989.50 | 0.00 | 0.00 |
| Kittay & Gershfeld, P.C. | 3120-000 | N/A | 33,383.08 | 29,287.43 | 29,287.43 |
| M.Y.C. & Associates, Inc. | 3610-000 | N/A | 167,763.37 | 167,763.37 | 117,423.71 |
| Jackson Lewis | 3220-610 | N/A | 28.06 | 0.00 | 0.00 |
| Meyer, Suozzi, English & Klein, P.C. | 3210-000 | N/A | 38,000.47 | 38,000.47 | 38,000.47 |
| M.Y.C. & Associates, Inc. | 3991-000 | N/A | 18,350.00 | 13,762.50 | 13,762.50 |
| Meyer, Suozzi, English & Klein, P.C. | 3220-000 | N/A | 866.12 | 866.12 | 866.12 |
| NYS Corporation Tax | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 37.94 | 37.94 | 37.94 |
| PHOENIX EXCESS & SURPLUS | 2420-750 | N/A | 14,748.63 | 14,748.63 | 14,748.63 |
| Signature Bank | 2600-000 | N/A | 598.38 | 598.38 | 598.38 |
| Signature Bank | 2600-000 | N/A | 201.24 | 201.24 | 201.24 |
| Signature Bank | 2600-000 | N/A | 167.65 | 167.65 | 167.65 |
| Signature Bank | 2600-000 | N/A | 539.28 | 539.28 | 539.28 |
| Signature Bank | 2600-000 | N/A | 519.99 | 519.99 | 519.99 |
| Signature Bank | 2600-000 | N/A | 593.47 | 593.47 | 593.47 |
| Signature Bank | 2600-000 | N/A | 537.03 | 537.03 | 537.03 |
| Signature Bank | 2600-000 | N/A | 584.24 | 584.24 | 584.24 |
| Signature Bank | 2600-000 | N/A | 641.69 | 641.69 | 641.69 |
| Signature Bank | 2600-000 | N/A | 622.03 | 622.03 | 622.03 |
| Signature Bank | 2600-000 | N/A | 642.36 | 642.36 | 642.36 |
| CLERK, U.S. BANKRUPTCY COURT | 2990-000 | N/A | 5,430.00 | 5,430.00 | 5,430.00 |
| NYS Corporation Tax | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Herald Community Newspapers | 2690-000 | N/A | 321.60 | 321.60 | 321.60 |
| Signature Bank | 2600-000 | N/A | 43.70 | 43.70 | 43.70 |
| Signature Bank | 2600-000 | N/A | 43.63 | 43.63 | 43.63 |
| Signature Bank | 2600-000 | N/A | 37.05 | 37.05 | 37.05 |
| Signature Bank | 2600-000 | N/A | 48.68 | 48.68 | 48.68 |
| Signature Bank | 2600-000 | N/A | 47.22 | 47.22 | 47.22 |
| Signature Bank | 2600-000 | N/A | 53.89 | 53.89 | 53.89 |

| | | | | | |
|---|---|---|---|---|---|
| Signature Bank | 2600-000 | N/A | 48.76 | 48.76 | 48.76 |
| Signature Bank | 2600-000 | N/A | 52.05 | 52.05 | 52.05 |
| Signature Bank | 2600-000 | N/A | 53.66 | 53.66 | 53.66 |
| Signature Bank | 2600-000 | N/A | 46.74 | 46.74 | 46.74 |
| Signature Bank | 2600-000 | N/A | 42.35 | 42.35 | 42.35 |
| Freeport Electric | 2420-000 | N/A | -3,091.95 | -3,091.95 | -3,091.95 |
| Freeport Electric | 2420-000 | N/A | -36.13 | -36.13 | -36.13 |
| Freeport Electric | 2420-000 | N/A | -1,530.74 | -1,530.74 | -1,530.74 |
| eScribers, LLC | 2990-000 | N/A | 187.55 | 187.55 | 187.55 |
| NYS Corporation Tax | 2820-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Phoenix Excess & Surplus Line Agency of NY | 2420-750 | N/A | 14,748.63 | 14,748.63 | 14,748.63 |
| Rabobank, N.A. | 2600-000 | N/A | 623.21 | 623.21 | 623.21 |
| Rabobank, N.A. | 2600-000 | N/A | 596.73 | 596.73 | 596.73 |
| Rabobank, N.A. | 2600-000 | N/A | 588.81 | 588.81 | 588.81 |
| Rabobank, N.A. | 2600-000 | N/A | 669.70 | 669.70 | 669.70 |
| Rabobank, N.A. | 2600-000 | N/A | 445.72 | 445.72 | 445.72 |
| Rabobank, N.A. | 2600-000 | N/A | 377.27 | 377.27 | 377.27 |
| Rabobank, N.A. | 2600-000 | N/A | 417.20 | 417.20 | 417.20 |
| Rabobank, N.A. | 2600-000 | N/A | 360.70 | 360.70 | 360.70 |
| Rabobank, N.A. | 2600-000 | N/A | 377.15 | 377.15 | 377.15 |
| Rabobank, N.A. | 2600-000 | N/A | 454.98 | 454.98 | 454.98 |
| Rabobank, N.A. | 2600-000 | N/A | 449.14 | 449.14 | 449.14 |
| Rabobank, N.A. | 2600-000 | N/A | 448.91 | 448.91 | 448.91 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 250.32 | 250.32 | 250.32 |
| ACH withdrawal for payroll taxes | 2690-000 | N/A | 2,054.30 | 2,054.30 | 2,054.30 |
| ACH withdrawal for payroll taxes | 2690-000 | N/A | -2,054.30 | -2,054.30 | -2,054.30 |
| The State Insurance Fund, State of NY | 2420-000 | N/A | -719.40 | -719.40 | -719.40 |
| National Grid | 2420-000 | N/A | -1,587.22 | -1,587.22 | -1,587.22 |
| APS Security, Inc. | 2420-000 | N/A | 4,365.00 | 4,365.00 | 4,365.00 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2420-000 | N/A | 47,500.00 | 47,500.00 | 47,500.00 |
| Verizon | 2420-000 | N/A | 10,752.23 | 10,752.23 | 10,752.23 |
| Verizon | 2420-000 | N/A | 6,882.13 | 6,882.13 | 6,882.13 |
| Verizon | 2420-000 | N/A | 592.40 | 592.40 | 592.40 |
| Verizon Business | 2420-000 | N/A | 2,142.88 | 2,142.88 | 2,142.88 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| EmblemHealth Services Co., LLC | 2420-000 | N/A | 51,175.00 | 51,175.00 | 51,175.00 |
| APS Security, Inc. | 2420-000 | N/A | 376.48 | 376.48 | 376.48 |
| Freeport Electric | 2690-000 | N/A | 4,815.85 | 4,815.85 | 4,815.85 |
| CT Corporation | 2420-000 | N/A | 520.21 | 520.21 | 520.21 |
| KeySpan Energy Delivery of Long Island | 2420-000 | N/A | 1,995.00 | 1,995.00 | 1,995.00 |
| United States Postal Service | 2690-000 | N/A | 58.00 | 58.00 | 58.00 |
| Verizon | 2420-000 | N/A | 578.29 | 578.29 | 578.29 |
| CT Corporation | 2990-000 | N/A | 574.00 | 574.00 | 574.00 |
| EmblemHealth Services Co., LLC | 2420-000 | N/A | 12,812.00 | 12,812.00 | 12,812.00 |
| New York State Insurance Fund | 2420-000 | N/A | 342.88 | 342.88 | 342.88 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2410-000 | N/A | 257.00 | 257.00 | 257.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 950.72 | 950.72 | 950.72 |
| Incorporated Village of Freeport Municipal Water Service | 2420-000 | N/A | 505.97 | 505.97 | 505.97 |
| National Grid | 2420-000 | N/A | 3,813.64 | 3,813.64 | 3,813.64 |
| Garrison Protective Services | 2420-000 | N/A | 2,604.29 | 2,604.29 | 2,604.29 |
| Freeport Electric | 2420-000 | N/A | 9,365.29 | 9,365.29 | 9,365.29 |
| Freeport Electric | 2420-000 | N/A | 4,383.52 | 4,383.52 | 4,383.52 |
| Freeport Electric | 2420-000 | N/A | 1,965.91 | 1,965.91 | 1,965.91 |
| Freeport Electric | 2420-000 | N/A | 1,441.32 | 1,441.32 | 1,441.32 |
| Freeport Electric | 2420-000 | N/A | 849.82 | 849.82 | 849.82 |
| Verizon | 2420-000 | N/A | 591.54 | 591.54 | 591.54 |
| EmblemHealth Services Co., LLC | 2420-000 | N/A | 9,661.38 | 9,661.38 | 9,661.38 |
| Checkmate Transportation Corp. | 2420-000 | N/A | 544.35 | 544.35 | 544.35 |
| Joe Fortuna | 2420-000 | N/A | 176.00 | 176.00 | 176.00 |
| Saftey-kleen | 2420-000 | N/A | 11,932.28 | 11,932.28 | 11,932.28 |
| The Bank of New York Mellon | 2600-000 | N/A | 913.17 | 913.17 | 913.17 |
| The First Rehabilitation Life Insurance Company of America | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| John Siemens | 2690-000 | N/A | 321.50 | 321.50 | 321.50 |
| Freeport Electric | 2690-000 | N/A | 4,322.60 | 4,322.60 | 4,322.60 |
| The First Rehabilitation Life Insurance Company of America | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| NYS Corporation Tax | 2820-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| NYC Department of Finance | 2820-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| New York State Insurance Fund | 2420-000 | N/A | 450.00 | 450.00 | 450.00 |
| Goldberg Weprin Finkel Goldstein LLP | 2420-000 | N/A | 50,000.00 | 50,000.00 | 50,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| EmblemHealth Services Co., LLC | 2420-000 | N/A | 6,870.22 | 6,870.22 | 6,870.22 |
| The Bank of New York Mellon | 2600-000 | N/A | 320.55 | 320.55 | 320.55 |
| National Grid | 2420-000 | N/A | 4,469.35 | 4,469.35 | 4,469.35 |
| Verizon | 2420-000 | N/A | 591.49 | 591.49 | 591.49 |
| New York State Insurance Fund | 2420-000 | N/A | 112.45 | 112.45 | 112.45 |
| EmblemHealth Services Co., LLC | 2420-000 | N/A | 11,051.97 | 11,051.97 | 11,051.97 |
| National Grid | 2420-000 | N/A | 886.00 | 886.00 | 886.00 |
| MG Trust Company LLC | 2990-000 | N/A | 150.00 | 150.00 | 150.00 |
| Joe Fortuna | 2420-000 | N/A | 48.88 | 48.88 | 48.88 |
| Maddison Moving & Storage | 2410-000 | N/A | 1,150.00 | 1,150.00 | 1,150.00 |
| Freeport Electric | 2690-000 | N/A | 1,963.58 | 1,963.58 | 1,963.58 |
| Freeport Electric | 2690-000 | N/A | 159.71 | 159.71 | 159.71 |
| The Bank of New York Mellon | 2600-000 | N/A | 223.13 | 223.13 | 223.13 |
| APS Security, Inc. | 2420-000 | N/A | 4,578.55 | 4,578.55 | 4,578.55 |
| National Grid | 2420-000 | N/A | 921.63 | 921.63 | 921.63 |
| National Grid | 2420-000 | N/A | 1,583.57 | 1,583.57 | 1,583.57 |
| Verizon | 2420-000 | N/A | 591.65 | 591.65 | 591.65 |
| Dresser & Associates | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| New York State Insurance Fund | 2420-000 | N/A | 112.35 | 112.35 | 112.35 |
| John Cronin | 2420-000 | N/A | 285.14 | 285.14 | 285.14 |
| EmblemHealth Services Co., LLC | 2420-000 | N/A | 7,519.16 | 7,519.16 | 7,519.16 |
| EmblemHealth Services Co., LLC | 2420-000 | N/A | 5,631.56 | 5,631.56 | 5,631.56 |
| The Bank of New York Mellon | 2600-000 | N/A | 214.08 | 214.08 | 214.08 |
| EmblemHealth Services Co., LLC | 2420-000 | N/A | 6,123.58 | 6,123.58 | 6,123.58 |
| Freeport Electric | 2690-000 | N/A | 1,599.80 | 1,599.80 | 1,599.80 |
| Freeport Electric | 2690-000 | N/A | 161.76 | 161.76 | 161.76 |
| APS Security, Inc. | 2420-000 | N/A | 4,578.55 | 4,578.55 | 4,578.55 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2410-000 | N/A | 17,855.53 | 17,855.53 | 17,855.53 |
| New York State Insurance Fund | 2420-000 | N/A | 112.35 | 112.35 | 112.35 |
| Freeport Electric | 2690-000 | N/A | 123.33 | 123.33 | 123.33 |
| Freeport Electric | 2690-000 | N/A | 1,161.43 | 1,161.43 | 1,161.43 |
| EmblemHealth Services Co., LLC | 2420-000 | N/A | 5,757.75 | 5,757.75 | 5,757.75 |
| National Grid | 2420-000 | N/A | 60.03 | 60.03 | 60.03 |
| New York State Insurance Fund | 2420-000 | N/A | 112.35 | 112.35 | 112.35 |

| | | | | | |
|---|---|---|---|---|---|
| Freeport Electric | 2690-000 | N/A | 133.34 | 133.34 | 133.34 |
| Freeport Electric | 2690-000 | N/A | 1,169.40 | 1,169.40 | 1,169.40 |
| The Bank of New York Mellon | 2600-000 | N/A | 246.31 | 246.31 | 246.31 |
| EmblemHealth Services Co., LLC | 2420-000 | N/A | 3,435.11 | 3,435.11 | 3,435.11 |
| Travelers c/o Bank of America | 2420-000 | N/A | 249.00 | 249.00 | 249.00 |
| APS Security, Inc. | 2420-000 | N/A | 4,578.55 | 4,578.55 | 4,578.55 |
| Joe Fortuna | 2420-000 | N/A | 154.23 | 154.23 | 154.23 |
| MYC & Associates | 2420-000 | N/A | 500.00 | 500.00 | 500.00 |
| Freeport Electric | 2690-000 | N/A | 2,187.82 | 2,187.82 | 2,187.82 |
| Freeport Electric | 2690-000 | N/A | 212.44 | 212.44 | 212.44 |
| Phoenix New York, Inc. | 2420-000 | N/A | 15,499.10 | 15,499.10 | 15,499.10 |
| Joe Fortuna | 2420-000 | N/A | 680.00 | 680.00 | 680.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 248.48 | 248.48 | 248.48 |
| Freeport Electric | 2690-000 | N/A | 76.11 | 76.11 | 76.11 |
| Freeport Electric | 2690-000 | N/A | 903.98 | 903.98 | 903.98 |
| APS Security, Inc. | 2420-000 | N/A | 4,578.55 | 4,578.55 | 4,578.55 |
| Joe Fortuna | 2420-000 | N/A | 840.00 | 840.00 | 840.00 |
| Uninsured Employers Fund | 2420-000 | N/A | 300.00 | 300.00 | 300.00 |
| Joe Fortuna | 2420-000 | N/A | 820.00 | 820.00 | 820.00 |
| Freeport Electric | 2690-000 | N/A | 75.14 | 75.14 | 75.14 |
| Freeport Electric | 2690-000 | N/A | 828.06 | 828.06 | 828.06 |
| The Bank of New York Mellon | 2600-000 | N/A | 255.14 | 255.14 | 255.14 |
| Joe Fortuna | 2420-000 | N/A | 1,240.00 | 1,240.00 | 1,240.00 |
| Peeq Media | 2990-000 | N/A | 550.00 | 550.00 | 550.00 |
| MYC & Associates | 2420-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Moritt Hock & Hamroff LLP | 2990-000 | N/A | 267.35 | 267.35 | 267.35 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2420-000 | N/A | 5,122.19 | 5,122.19 | 5,122.19 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2420-000 | N/A | 4,042.50 | 4,042.50 | 4,042.50 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2420-000 | N/A | 6,311.92 | 6,311.92 | 6,311.92 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2420-000 | N/A | 6,311.92 | 6,311.92 | 6,311.92 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2420-000 | N/A | 500.00 | 500.00 | 500.00 |
| Freeport Electric | 2690-000 | N/A | 61.86 | 61.86 | 61.86 |
| The Bank of New York Mellon | 2600-000 | N/A | 396.44 | 396.44 | 396.44 |
| Freeport Electric | 2690-000 | N/A | 847.01 | 847.01 | 847.01 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| MYC & Associates | 2410-000 | N/A | 301.33 | 301.33 | 301.33 |
| Freeport Electric | 2690-000 | N/A | 61.86 | 61.86 | 61.86 |
| Freeport Electric | 2690-000 | N/A | 778.33 | 778.33 | 778.33 |
| Copy Stop/Royal Press | 2990-000 | N/A | 3,160.00 | 3,160.00 | 3,160.00 |
| MYC & Associates | 2410-000 | N/A | 191.14 | 191.14 | 191.14 |
| Dave Karp | 2410-000 | N/A | 1,200.00 | 1,200.00 | 1,200.00 |
| Freeport Electric | 2690-000 | N/A | 41.14 | 41.14 | 41.14 |
| Freeport Electric | 2690-000 | N/A | 1,017.59 | 1,017.59 | 1,017.59 |
| Freeport Electric | 2690-000 | N/A | 61.86 | 61.86 | 61.86 |
| The Bank of New York Mellon | 2600-000 | N/A | 533.03 | 533.03 | 533.03 |
| Freeport Electric | 2690-000 | N/A | 850.22 | 850.22 | 850.22 |
| NYS Corporation Tax | 2820-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| NYC Department of Finance | 2820-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| APS Security, Inc. | 2420-000 | N/A | 4,578.55 | 4,578.55 | 4,578.55 |
| Freeport Electric | 2690-000 | N/A | 1,046.12 | 1,046.12 | 1,046.12 |
| Freeport Electric | 2690-000 | N/A | 470.23 | 470.23 | 470.23 |
| Freeport Electric | 2690-000 | N/A | 1,033.66 | 1,033.66 | 1,033.66 |
| MYC & Associates | 2410-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2420-000 | N/A | 525.00 | 525.00 | 525.00 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2420-000 | N/A | 420.00 | 420.00 | 420.00 |
| The Bank of New York Mellon | 2600-000 | N/A | 505.69 | 505.69 | 505.69 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2420-000 | N/A | 1,038.00 | 1,038.00 | 1,038.00 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2420-000 | N/A | 1,208.00 | 1,208.00 | 1,208.00 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2420-000 | N/A | 3,781.00 | 3,781.00 | 3,781.00 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2420-000 | N/A | 2,176.00 | 2,176.00 | 2,176.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 151.69 | 151.69 | 151.69 |
| Phoenix Excess & Surplus Line Agency of New York, Inc. | 2420-000 | N/A | 15,499.10 | 15,499.10 | 15,499.10 |
| The Bank of New York Mellon | 2600-000 | N/A | 489.04 | 489.04 | 489.04 |
| The Bank of New York Mellon | 2600-000 | N/A | 406.07 | 406.07 | 406.07 |
| The Bank of New York Mellon | 2600-000 | N/A | 585.14 | 585.14 | 585.14 |
| The Bank of New York Mellon | 2600-000 | N/A | 532.82 | 532.82 | 532.82 |
| The Bank of New York Mellon | 2600-000 | N/A | 0.55 | 0.55 | 0.55 |
| The Bank of New York Mellon | 2600-000 | N/A | 1,093.35 | 1,093.35 | 1,093.35 |
| Josif Bratkovsky | 2690-000 | N/A | 1,062.87 | 1,062.87 | 1,062.87 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Joseph Bruni | 2690-000 | N/A | 1,370.95 | 1,370.95 | 1,370.95 |
| Douglas Calov | 2690-000 | N/A | 1,091.17 | 1,091.17 | 1,091.17 |
| Ken Clayton | 2690-000 | N/A | 1,316.26 | 1,316.26 | 1,316.26 |
| Jeffrey Coffman | 2690-000 | N/A | 696.42 | 696.42 | 696.42 |
| Daniel Collins | 2690-000 | N/A | 534.35 | 534.35 | 534.35 |
| Nolma E. Dilone | 2690-000 | N/A | 418.52 | 418.52 | 418.52 |
| Joseph Fortuna | 2690-000 | N/A | 2,873.48 | 2,873.48 | 2,873.48 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,253.05 | 1,253.05 | 1,253.05 |
| ACH withdrawal for payroll taxes | 2690-000 | N/A | 2,054.30 | 2,054.30 | 2,054.30 |
| Mark Lippold | 2690-000 | N/A | 1,569.35 | 1,569.35 | 1,569.35 |
| Beato Patino | 2690-000 | N/A | 630.88 | 630.88 | 630.88 |
| Jay E. Scharf | 2690-000 | N/A | 3,248.38 | 3,248.38 | 3,248.38 |
| John Siemens | 2690-000 | N/A | 1,033.39 | 1,033.39 | 1,033.39 |
| Douglas Calov | 2690-000 | N/A | 1,091.17 | 1,091.17 | 1,091.17 |
| Ken Clayton | 2690-000 | N/A | 1,316.26 | 1,316.26 | 1,316.26 |
| Jeffrey Coffman | 2690-000 | N/A | 696.42 | 696.42 | 696.42 |
| Daniel Collins | 2690-000 | N/A | 534.35 | 534.35 | 534.35 |
| Nolma E. Dilone | 2690-000 | N/A | 436.86 | 436.86 | 436.86 |
| ACH withdrawal for payroll taxes | 2690-000 | N/A | 1,837.43 | 1,837.43 | 1,837.43 |
| Joseph Fortuna | 2690-000 | N/A | 2,873.48 | 2,873.48 | 2,873.48 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,253.05 | 1,253.05 | 1,253.05 |
| Beato Patino | 2690-000 | N/A | 673.18 | 673.18 | 673.18 |
| Jay E. Scharf | 2690-000 | N/A | 3,248.38 | 3,248.38 | 3,248.38 |
| John Siemens | 2690-000 | N/A | 1,033.39 | 1,033.39 | 1,033.39 |
| Josif Bratkovsky | 2690-000 | N/A | 1,062.87 | 1,062.87 | 1,062.87 |
| Ken Clayton | 2690-000 | N/A | 1,316.26 | 1,316.26 | 1,316.26 |
| Jeffrey Coffman | 2690-000 | N/A | 696.42 | 696.42 | 696.42 |
| Daniel Collins | 2690-000 | N/A | 534.35 | 534.35 | 534.35 |
| Nolma E. Dilone | 2690-000 | N/A | 91.85 | 91.85 | 91.85 |
| ACH withdrawal for payroll taxes | 2690-000 | N/A | 86.89 | 86.89 | 86.89 |
| Joseph Fortuna | 2690-000 | N/A | 2,873.48 | 2,873.48 | 2,873.48 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,253.05 | 1,253.05 | 1,253.05 |
| Beato Patino | 2690-000 | N/A | 157.12 | 157.12 | 157.12 |
| Jay E. Scharf | 2690-000 | N/A | 3,248.38 | 3,248.38 | 3,248.38 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| John Siemens | 2690-000 | N/A | 1,033.39 | 1,033.39 | 1,033.39 |
| Josif Bratkovsky | 2690-000 | N/A | 877.83 | 877.83 | 877.83 |
| Ken Clayton | 2690-000 | N/A | 834.54 | 834.54 | 834.54 |
| Jeffrey Coffman | 2690-000 | N/A | 579.85 | 579.85 | 579.85 |
| Joseph Fortuna | 2690-000 | N/A | 2,510.17 | 2,510.17 | 2,510.17 |
| Stacy Gay-Vann | 2690-000 | N/A | 927.32 | 927.32 | 927.32 |
| ACH withdrawal for payroll | 2690-000 | N/A | 1,856.53 | 1,856.53 | 1,856.53 |
| Jay E. Scharf | 2690-000 | N/A | 2,658.43 | 2,658.43 | 2,658.43 |
| John Siemens | 2690-000 | N/A | 670.67 | 670.67 | 670.67 |
| Josif Bratkovsky | 2690-000 | N/A | 252.50 | 252.50 | 252.50 |
| Ken Clayton | 2690-000 | N/A | 1,316.26 | 1,316.26 | 1,316.26 |
| Jeffrey Coffman | 2690-000 | N/A | 696.42 | 696.42 | 696.42 |
| Joseph Fortuna | 2690-000 | N/A | 2,873.48 | 2,873.48 | 2,873.48 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,253.05 | 1,253.05 | 1,253.05 |
| Jay E. Scharf | 2690-000 | N/A | 1,718.78 | 1,718.78 | 1,718.78 |
| John Siemens | 2690-000 | N/A | 481.69 | 481.69 | 481.69 |
| Ken Clayton | 2690-000 | N/A | 1,316.26 | 1,316.26 | 1,316.26 |
| ACH WIthdrawal for taxes | 2690-000 | N/A | 1,828.28 | 1,828.28 | 1,828.28 |
| Jeffrey Coffman | 2690-000 | N/A | 696.42 | 696.42 | 696.42 |
| Joseph Fortuna | 2690-000 | N/A | 2,873.48 | 2,873.48 | 2,873.48 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,253.05 | 1,253.05 | 1,253.05 |
| Jay E. Scharf | 2690-000 | N/A | 1,718.78 | 1,718.78 | 1,718.78 |
| Ken Clayton | 2690-000 | N/A | 712.51 | 712.51 | 712.51 |
| Jeffrey Coffman | 2690-000 | N/A | 696.42 | 696.42 | 696.42 |
| Joseph Fortuna | 2690-000 | N/A | 2,873.48 | 2,873.48 | 2,873.48 |
| Jay E. Scharf | 2690-000 | N/A | 1,718.78 | 1,718.78 | 1,718.78 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,071.88 | 1,071.88 | 1,071.88 |
| Jeffrey Coffman | 2690-000 | N/A | 579.85 | 579.85 | 579.85 |
| ACH Wire Transfer for payroll tax | 2690-000 | N/A | 86.89 | 86.89 | 86.89 |
| Joseph Fortuna | 2690-000 | N/A | 2,873.48 | 2,873.48 | 2,873.48 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,071.88 | 1,071.88 | 1,071.88 |
| Jeffrey Coffman | 2690-000 | N/A | 696.42 | 696.42 | 696.42 |
| Joseph Fortuna | 2690-000 | N/A | 2,873.48 | 2,873.48 | 2,873.48 |
| Stacy Gay-Vann | 2690-000 | N/A | 922.32 | 922.32 | 922.32 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,180.20 | 1,180.20 | 1,180.20 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| ACH wire transfer for payroll tax | 2690-000 | N/A | 86.89 | 86.89 | 86.89 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.54 | 2,731.54 | 2,731.54 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,180.20 | 1,180.20 | 1,180.20 |
| Jeffrey Coffman | 2690-000 | N/A | 530.49 | 530.49 | 530.49 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.54 | 2,731.54 | 2,731.54 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,180.20 | 1,180.20 | 1,180.20 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.54 | 2,731.54 | 2,731.54 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,180.20 | 1,180.20 | 1,180.20 |
| Jeffrey Coffman | 2690-000 | N/A | 809.94 | 809.94 | 809.94 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| ACH wire to for payroll tax | 2690-000 | N/A | 1,726.00 | 1,726.00 | 1,726.00 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,180.20 | 1,180.20 | 1,180.20 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,180.21 | 1,180.21 | 1,180.21 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,180.21 | 1,180.21 | 1,180.21 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,180.21 | 1,180.21 | 1,180.21 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| ACH wire to for payroll tax | 2690-000 | N/A | 1,683.93 | 1,683.93 | 1,683.93 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,180.21 | 1,180.21 | 1,180.21 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,180.21 | 1,180.21 | 1,180.21 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |

| | | | | | |
|---|---|---|---|---|---|
| Stacy Gay-Vann | 2690-000 | N/A | 1,180.21 | 1,180.21 | 1,180.21 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| ACH wire to for payroll tax | 2690-000 | N/A | 66.00 | 66.00 | 66.00 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,180.21 | 1,180.21 | 1,180.21 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Stacy Gay-Vann | 2690-000 | N/A | 1,180.21 | 1,180.21 | 1,180.21 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| ACH for payroll tax | 2690-000 | N/A | 1,618.09 | 1,618.09 | 1,618.09 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| ACH for payroll tax | 2690-000 | N/A | 66.00 | 66.00 | 66.00 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| ACH withrawal for payroll | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Jeffrey Coffman | 2690-000 | N/A | 513.46 | 513.46 | 513.46 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Jeffrey Coffman | 2690-000 | N/A | 716.80 | 716.80 | 716.80 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Jeffrey Coffman | 2690-000 | N/A | 346.12 | 346.12 | 346.12 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| Joseph Fortuna | 2690-000 | N/A | 2,731.53 | 2,731.53 | 2,731.53 |
| ACH wire to for payroll tax | 2690-000 | N/A | 0.49 | 0.49 | 0.49 |
| ADP Fees - ACH | 2690-000 | N/A | 72.00 | 72.00 | 72.00 |
| ACH for payroll tax | 2690-000 | N/A | 72.00 | 72.00 | 72.00 |
| ACH for payroll tax | 2690-000 | N/A | 1,582.00 | 1,582.00 | 1,582.00 |
| ACH for payroll tax | 2690-000 | N/A | 1,581.99 | 1,581.99 | 1,581.99 |
| ACH for payroll tax | 2690-000 | N/A | 66.00 | 66.00 | 66.00 |
| ACH for payroll tax | 2690-000 | N/A | 66.00 | 66.00 | 66.00 |
| ACH for payroll tax | 2690-000 | N/A | 1,582.00 | 1,582.00 | 1,582.00 |
| ACH for payroll tax | 2690-000 | N/A | 1,296.82 | 1,296.82 | 1,296.82 |
| ACH for payroll tax | 2690-000 | N/A | 66.00 | 66.00 | 66.00 |
| ACH for payroll tax | 2690-000 | N/A | 1,582.01 | 1,582.01 | 1,582.01 |
| ACH for payroll tax | 2690-000 | N/A | 1,296.84 | 1,296.84 | 1,296.84 |
| ACH for payroll tax | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH for payroll tax | 2690-000 | N/A | 66.00 | 66.00 | 66.00 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 1,296.83 | 1,296.83 | 1,296.83 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 66.50 | 66.50 | 66.50 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 1,296.83 | 1,296.83 | 1,296.83 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 1,296.82 | 1,296.82 | 1,296.82 |
| ACH Wire transfer for payroll | 2690-000 | N/A | -60.50 | -60.50 | -60.50 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 66.50 | 66.50 | 66.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| ACH Wire transfer for payroll | 2690-000 | N/A | 1,296.84 | 1,296.84 | 1,296.84 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 1,296.82 | 1,296.82 | 1,296.82 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 1,296.83 | 1,296.83 | 1,296.83 |
| ACH Withdrawal for payroll taxes | 2690-000 | N/A | 2,197.52 | 2,197.52 | 2,197.52 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 1,296.83 | 1,296.83 | 1,296.83 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 1,296.83 | 1,296.83 | 1,296.83 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 1,296.82 | 1,296.82 | 1,296.82 |
| ACH Wire transfer for payroll | 2990-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH Wire transfer for payroll | 2690-000 | N/A | -1,296.83 | -1,296.83 | -1,296.83 |
| ACH wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH wire transfer for payroll | 2690-000 | N/A | 1,296.82 | 1,296.82 | 1,296.82 |
| ACH wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH Withdrawal for payroll taxes | 2690-000 | N/A | 2,197.53 | 2,197.53 | 2,197.53 |
| ACH wire transfer for payroll | 2690-000 | N/A | 1,296.84 | 1,296.84 | 1,296.84 |
| ACH wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH wire transfer for payroll | 2690-000 | N/A | 1,296.83 | 1,296.83 | 1,296.83 |
| Ach Wire transfer for payroll | 2690-000 | N/A | -1,296.83 | -1,296.83 | -1,296.83 |
| ACH wire transfer for payroll | 2690-000 | N/A | 1,296.83 | 1,296.83 | 1,296.83 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 1,257.40 | 1,257.40 | 1,257.40 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 1,296.82 | 1,296.82 | 1,296.82 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH withdrawal for payroll | 2690-000 | N/A | 373.78 | 373.78 | 373.78 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 1,224.95 | 1,224.95 | 1,224.95 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| The Bank of New York Mellon | 2600-000 | N/A | 0.24 | 0.24 | 0.24 |
| ACH wire transfer for payroll | 2690-000 | N/A | 902.14 | 902.14 | 902.14 |
| ADP fees | 2990-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ADP fees | 2990-000 | N/A | -60.50 | -60.50 | -60.50 |
| ACH withdrawal for payroll | 2690-000 | N/A | 1,956.59 | 1,956.59 | 1,956.59 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH Wire transfer for payroll | 2690-000 | N/A | 60.50 | 60.50 | 60.50 |
| ACH withdrawal for payroll taxes | 2690-000 | N/A | 86.89 | 86.89 | 86.89 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 157.40 | 157.40 | 157.40 |
| NYS taxes | 2690-000 | N/A | 319.78 | 319.78 | 319.78 |
| IRS tax payments | 2690-000 | N/A | 2,192.01 | 2,192.01 | 2,192.01 |
| New York State tax payments | 2690-000 | N/A | 344.56 | 344.56 | 344.56 |
| IRS tax payments | 2690-000 | N/A | 2,271.94 | 2,271.94 | 2,271.94 |
| NYS taxes | 2690-000 | N/A | 295.91 | 295.91 | 295.91 |
| IRS taxes | 2690-000 | N/A | 1,178.28 | 1,178.28 | 1,178.28 |
| New York State tax payments | 2690-000 | N/A | 317.81 | 317.81 | 317.81 |
| New York State Tax Payment | 2690-000 | N/A | 226.64 | 226.64 | 226.64 |
| IRS taxes | 2690-000 | N/A | 1,440.84 | 1,440.84 | 1,440.84 |
| New York State Tax Payment | 2690-000 | N/A | 228.79 | 228.79 | 228.79 |
| IRS taxes | 2690-000 | N/A | 969.04 | 969.04 | 969.04 |
| IRS taxes reversal | 2690-000 | N/A | -1,178.28 | -1,178.28 | -1,178.28 |
| NY State taxes | 2690-000 | N/A | 747.71 | 747.71 | 747.71 |
| IRS tax payment | 2690-000 | N/A | 4,443.28 | 4,443.28 | 4,443.28 |
| New York State payroll taxes | 2690-000 | N/A | 931.15 | 931.15 | 931.15 |
| IRS tax payment | 2690-000 | N/A | 5,311.58 | 5,311.58 | 5,311.58 |
| IRS tax payments | 2690-000 | N/A | 3,844.89 | 3,844.89 | 3,844.89 |
| NYS taxes | 2690-000 | N/A | 604.80 | 604.80 | 604.80 |
| IRS tax payments | 2690-000 | N/A | 2,431.20 | 2,431.20 | 2,431.20 |
| International  Sureties, Ltd. | 2300-000 | N/A | 148.95 | 148.95 | 148.95 |
| Rabobank, N.A. | 2600-000 | N/A | 139.37 | 139.37 | 139.37 |
| Rabobank, N.A. | 2600-000 | N/A | 239.67 | 239.67 | 239.67 |
| Rabobank, N.A. | 2600-000 | N/A | 223.88 | 223.88 | 223.88 |
| Phoenix Excess & Surplus Line Agency of NY, Inc. | 2990-000 | N/A | 11,186.21 | 11,186.21 | 11,186.21 |

**UST Form 101-7-TDR (10/1/2010)**

| Rabobank, N.A. | 2600-000 | N/A | 273.66 | 273.66 | 273.66 |
| Rabobank, N.A. | 2600-000 | N/A | 283.09 | 283.09 | 283.09 |
| Rabobank, N.A. | 2600-000 | N/A | 273.28 | 273.28 | 273.28 |
| Rabobank, N.A. | 2600-000 | N/A | 284.48 | 284.48 | 284.48 |
| NYS Corporation Tax | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| NYC Department of Finance | 2820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Rabobank, N.A. | 2600-000 | N/A | 217.91 | 217.91 | 217.91 |
| Rabobank, N.A. | 2600-000 | N/A | 217.60 | 217.60 | 217.60 |
| Incorporated Village of Freeport | 2820-000 | N/A | -1,381.67 | -1,381.67 | -1,381.67 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $3,128,100.12 | $3,124,187.49 | $2,541,881.83 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BENITA HOLDINGS LLC | 6920-000 | N/A | 333,309.39 | 333,309.39 | 0.00 |
| NYC DEPARTMENT OF FINANCE | 6820-000 | N/A | 25.00 | 25.00 | 25.00 |
| Iosif Bratkovsky | 6950-000 | N/A | 1,062.87 | 1,062.87 | 1,062.87 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $334,397.26 | $334,397.26 | $1,087.87 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | NYS DEPT OF TAX AND FINANCE | 5800-000 | N/A | 912,672.81 | 912,672.81 | 0.00 |
| 109 | MICHAEL COLECCHIA | 5300-000 | N/A | 10,396.32 | 10,396.32 | 0.00 |
| 396 | New York State Department of Labor (ADMINISTRATIVE) | 5400-000 | N/A | 3,448,115.00 | 3,448,115.00 | 0.00 |
| 101 | LEONOR BONGIOVANNI | 5800-000 | N/A | 1,479.00 | 1,479.00 | 0.00 |
| 102 | ANTHONY C. SPADA | 5800-000 | N/A | 4,601.93 | 4,601.93 | 0.00 |
| 104 | STEPHEN SAVAGE | 5800-000 | N/A | 18,294.65 | 18,294.65 | 0.00 |
| 105 | SERGEY TSYTSYLIN | 5800-000 | N/A | 45,300.00 | 45,300.00 | 0.00 |
| 110 | CHRISTOPHER BARSA | 5800-000 | N/A | 13,557.70 | 13,557.70 | 0.00 |
| 112 | Internal Revenue Service | 5800-000 | N/A | 2,773,543.05 | 0.00 | 0.00 |
| 112-2 | Internal Revenue Service | 5800-000 | N/A | 2,773,543.05 | 2,773,543.05 | 0.00 |

| 114 | ROBERT DEMOTT | 5800-000 | N/A | 5,521.60 | 5,521.60 | 0.00 |
|-----|---------------|----------|-----|----------|----------|------|
| 117 | SUSAN G. VOLPE | 5800-000 | N/A | 20,716.05 | 20,716.05 | 0.00 |
| 12 | JAMES MURPHY | 5800-000 | N/A | 2,448.00 | 2,448.00 | 0.00 |
| 120 | ULYSSES MYERS | 5800-000 | N/A | 2,352.00 | 2,352.00 | 0.00 |
| 120 | ULYSSES MYERS | 5800-000 | N/A | 2,352.00 | 2,352.00 | 0.00 |
| 121 | HIRAM ROMAN | 5800-000 | N/A | 1,500.00 | 1,500.00 | 0.00 |
| 123 | RALPH ROBUSTELLI | 5800-000 | N/A | 15,864.00 | 15,864.00 | 0.00 |
| 124 | ANGEL MARTINEZ | 5800-000 | N/A | 3,773.15 | 3,773.15 | 0.00 |
| 126 | PATRICK J. CONSIDINE | 5800-000 | N/A | 9,786.00 | 9,786.00 | 0.00 |
| 13 | MARK MCCORMACK | 5800-000 | N/A | 3,823.76 | 3,823.76 | 0.00 |
| 132 | ANITRA R. PEELE | 5800-000 | N/A | 4,924.00 | 4,924.00 | 0.00 |
| 134 | HEIDI STAUDT-SANNA | 5800-000 | N/A | 13,000.00 | 13,000.00 | 0.00 |
| 136 | ANTHONY COSTAGLIOLA | 5800-000 | N/A | 5,780.00 | 5,780.00 | 0.00 |
| 137 | RICHARD K. DUNCAN | 5800-000 | N/A | 2,705.16 | 2,705.16 | 0.00 |
| 139 | Nolma Dilone | 5800-000 | N/A | 1,428.00 | 1,428.00 | 0.00 |
| 140 | JOHN VITOLO | 5800-000 | N/A | 5,440.00 | 5,440.00 | 0.00 |
| 142 | DAVID KYTE | 5800-000 | N/A | 6,912.00 | 6,912.00 | 0.00 |
| 143 | CYRUS R. SMITH | 5800-000 | N/A | 4,200.00 | 4,200.00 | 0.00 |
| 144 | ALEX GITLIN | 5800-000 | N/A | 4,038.48 | 4,038.48 | 0.00 |
| 145 | SEMYON GITLIN | 5800-000 | N/A | 2,924.00 | 2,924.00 | 0.00 |
| 148 | JENNIFER LYNN FITZGERALD | 5800-000 | N/A | 2,769.23 | 2,769.23 | 0.00 |
| 149 | NINA J. LAURA | 5800-000 | N/A | 7,975.00 | 7,975.00 | 0.00 |
| 154 | Vicki G. Holmes | 5800-000 | N/A | 3,677.88 | 3,677.88 | 0.00 |
| 157 | STEVEN SALTZMAN | 5800-000 | N/A | 13,220.76 | 13,220.76 | 0.00 |
| 158 | TED J. PANAGACOS | 5800-000 | N/A | 5,285.50 | 5,285.50 | 0.00 |
| 167 | ALEX NAVAREZ | 5800-000 | N/A | 2,085.00 | 2,085.00 | 0.00 |
| 168 | DEIDRE O'SULLIVAN | 5800-000 | N/A | 8,422.00 | 8,422.00 | 0.00 |
| 17 | DESEAN BLOOMFIELD | 5800-000 | N/A | 1,560.00 | 1,560.00 | 0.00 |
| 172 | CHRISTOPHER BROWN | 5800-000 | N/A | 3,759.00 | 3,759.00 | 0.00 |
| 173 | IOSIF BRATKOVSKY | 5800-000 | N/A | 11,503.50 | 11,503.50 | 0.00 |
| 180 | EDWARD J. TWORKOWSKI | 5800-000 | N/A | 2,826.10 | 2,826.10 | 0.00 |
| 181 | JACK LAPIANA | 5800-000 | N/A | 6,892.60 | 6,892.60 | 0.00 |
| 182 | RABIN SURAJABALI | 5800-000 | N/A | 4,025.25 | 4,025.25 | 0.00 |
| 182 | RABINDRANAUTH A. SURAJBALI | 5800-000 | N/A | 4,025.25 | 4,025.25 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 183 | NELSON VIERA, JR. | 5800-000 | N/A | 1,934.00 | 1,934.00 | 0.00 |
|---|---|---|---|---|---|---|
| 185 | DOUGLAS CALOV | 5800-000 | N/A | 9,537.00 | 9,537.00 | 0.00 |
| 190 | ARTHUR BURNS | 5800-000 | N/A | 150,000.00 | 150,000.00 | 0.00 |
| 191 | HARVEY SCHNEIDER | 5800-000 | N/A | 22,155.02 | 22,155.02 | 0.00 |
| 191 | HARVEY SCHNEIDER | 5800-000 | N/A | 22,155.02 | 22,155.02 | 0.00 |
| 192 | JAMES T. CHRISTIANCE | 5800-000 | N/A | 16,500.00 | 16,500.00 | 0.00 |
| 193 | ROBERT GAROFOLO | 5800-000 | N/A | 4,894.19 | 4,894.19 | 0.00 |
| 194 | RUSSELL ANGRISANI | 5800-000 | N/A | 16,673.08 | 16,673.08 | 0.00 |
| 195 | SALEEM T. SMALL | 5800-000 | N/A | 935.00 | 935.00 | 0.00 |
| 196 | LAWRENCE TONER | 5800-000 | N/A | 2,885.75 | 2,885.75 | 0.00 |
| 197 | ANITRA R. PEELE | 5800-000 | N/A | 2,461.54 | 2,461.54 | 0.00 |
| 2 | NYS DEPT OF TAX AND FINANCE | 5800-000 | N/A | 912,722.81 | 912,722.81 | 0.00 |
| 200 | JEFFREY COFFMAN | 5800-000 | N/A | 4,809.43 | 4,809.43 | 0.00 |
| 201 | JOSE SORTO | 5800-000 | N/A | 2,429.51 | 2,429.51 | 0.00 |
| 205 | NOEL KEENAGHAN | 5800-000 | N/A | 5,192.31 | 5,192.31 | 0.00 |
| 206 | THOMAS FINNEGAN | 5800-000 | N/A | 2,991.18 | 2,991.18 | 0.00 |
| 206 | THOMAS FINNEGAN | 5800-000 | N/A | 2,991.18 | 2,991.18 | 0.00 |
| 207 | BRIAN MADIGEN | 5800-000 | N/A | 6,500.00 | 6,500.00 | 0.00 |
| 209 | MICHAEL NYITRAY | 5800-000 | N/A | 4,716.39 | 4,716.39 | 0.00 |
| 211 | ANIELLO RUGGIERO | 5800-000 | N/A | 3,264.00 | 3,264.00 | 0.00 |
| 213 | MARIO V. MARCOS | 5800-000 | N/A | 3,801.20 | 3,801.20 | 0.00 |
| 214 | EDWARD MCATEER | 5800-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 214 | DARIN A. ROBERTS | 5800-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 214 | NATALYA CHERNYAVSKAYA | 5800-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 216 | CARLOS CRUZ | 5800-000 | N/A | 3,536.00 | 3,536.00 | 0.00 |
| 220 | LUIS M. MARTINEZ | 5800-000 | N/A | 2,206.80 | 2,206.80 | 0.00 |
| 223 | MARIO DEVITA | 5800-000 | N/A | 12,858.86 | 12,858.86 | 0.00 |
| 224 | NICHOLAS LENTINI | 5800-000 | N/A | 4,950.40 | 4,950.40 | 0.00 |
| 226 | TRACY PISARCZYK | 5800-000 | N/A | 56,941.06 | 56,941.06 | 0.00 |
| 228 | STEPHEN SMITH | 5800-000 | N/A | 2,237.50 | 2,237.50 | 0.00 |
| 230 | JOHN SIEMENS | 5800-000 | N/A | 5,263.38 | 5,263.38 | 0.00 |
| 231 | DWAYNE HALL | 5800-000 | N/A | 2,600.00 | 2,600.00 | 0.00 |
| 238 | MIGUEL MENDOZA | 5800-000 | N/A | 1,552.00 | 1,552.00 | 0.00 |
| 239 | LOUIS BIEDKA | 5800-000 | N/A | 21,103.59 | 21,103.59 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 241 | ANTHONY DELPIANO | 5800-000 | N/A | 12,019.25 | 12,019.25 | 0.00 |
| 242 | MAHENDRANAUTH SUKDEO | 5800-000 | N/A | 4,659.38 | 4,659.38 | 0.00 |
| 243 | JEAN MARIO MONTREIUL | 5800-000 | N/A | 3,225.60 | 3,225.60 | 0.00 |
| 248 | MOUJTAHID RACHID | 5800-000 | N/A | 3,088.00 | 3,088.00 | 0.00 |
| 249 | ANA DE LA CRUZ | 5800-000 | N/A | 1,536.00 | 1,536.00 | 0.00 |
| 251 | STACY GAY-VANN | 5800-000 | N/A | 3,922.50 | 3,922.50 | 0.00 |
| 252 | VINCENT YAKOUMAKIS | 5800-000 | N/A | 1,653.50 | 1,653.50 | 0.00 |
| 255 | MICHAEL SUSSMAN | 5800-000 | N/A | 2,856.00 | 2,856.00 | 0.00 |
| 256 | ABOUBACAR SOUMAH | 5800-000 | N/A | 2,884.59 | 2,884.59 | 0.00 |
| 26 | STATE OF NY DEPT OF LABOR | 5800-000 | N/A | 499,998.73 | 499,998.73 | 0.00 |
| 263 | David Thomas Maloney | 5800-000 | N/A | 3,174.00 | 3,174.00 | 0.00 |
| 267 | ALEXANDER MARMOLEJOS | 5800-000 | N/A | 1,425.00 | 1,425.00 | 0.00 |
| 269 | Donald Schatzle | 5800-000 | N/A | 3,771.99 | 3,771.99 | 0.00 |
| 269 | DONALD SCHATZLE | 5800-000 | N/A | 3,771.99 | 3,771.99 | 0.00 |
| 271 | RICARDO R. PLANAS | 5800-000 | N/A | 1,326.00 | 1,326.00 | 0.00 |
| 272 | Charles Samples | 5800-000 | N/A | 55,739.55 | 55,739.55 | 0.00 |
| 273 | EJB CAPITAL MGMT LLC | 5800-000 | N/A | 56,000.00 | 56,000.00 | 0.00 |
| 274 | ANGEL A. PAEZ | 5800-000 | N/A | 1,520.00 | 1,520.00 | 0.00 |
| 277 | ROBERT RUDNICKI | 5800-000 | N/A | 1,975.29 | 1,975.29 | 0.00 |
| 284 | ALCIBIADEZ A. ALVAREZ SR. | 5800-000 | N/A | 2,058.09 | 2,058.09 | 0.00 |
| 285 | GRIGOIRY VOLFSON | 5800-000 | N/A | 2,040.00 | 2,040.00 | 0.00 |
| 285 | CHRISTIAN J. JORDAN | 5800-000 | N/A | 2,040.00 | 2,040.00 | 0.00 |
| 285 | GRIGOIRY VOLFSON | 5800-000 | N/A | 2,040.00 | 2,040.00 | 0.00 |
| 286 | SCOTT FREEMAN | 5800-000 | N/A | 2,509.00 | 2,509.00 | 0.00 |
| 29 | JIMMY GONZALEZ | 5800-000 | N/A | 6,129.80 | 6,129.80 | 0.00 |
| 293 | ANA DE LA CRUZ | 5800-000 | N/A | 1,530.00 | 1,530.00 | 0.00 |
| 293 | ROBERTO ROSALES | 5800-000 | N/A | 1,530.00 | 1,530.00 | 0.00 |
| 3 | NYS DEPT OF TAX AND FINANCE | 5800-000 | N/A | 638,424.76 | 638,424.76 | 0.00 |
| 30 | RALPH MIRANTE | 5800-000 | N/A | 8,107.68 | 8,107.68 | 0.00 |
| 306 | ARKADY DVORKIN | 5800-000 | N/A | 7,656.00 | 7,656.00 | 0.00 |
| 307 | FERNANDO RIVERA | 5800-000 | N/A | 3,900.00 | 3,900.00 | 0.00 |
| 31 | ANTHONY PACKER | 5800-000 | N/A | 7,764.40 | 7,764.40 | 0.00 |
| 310 | ROBERT PRESTON CHAPLIN IV | 5800-000 | N/A | 19,200.00 | 19,200.00 | 0.00 |
| 313 | KVN CONCEPTS | 5800-000 | N/A | 7,551.00 | 7,551.00 | 0.00 |

| 320 | Catchers Mitt, LLC | 5800-000 | N/A | 11,725.00 | 11,725.00 | 0.00 |
|-----|--------------------|----------|-----|-----------|-----------|------|
| 320 | GREGORY S. GRASSO | 5800-000 | N/A | 11,725.00 | 11,725.00 | 0.00 |
| 320 | LILA SKANES | 5800-000 | N/A | 11,725.00 | 11,725.00 | 0.00 |
| 320 | DAVID ITKOWITZ | 5800-000 | N/A | 11,725.00 | 11,725.00 | 0.00 |
| 321 | FUJIFILM N AMERICA CORP | 5800-000 | N/A | 12,330.37 | 12,330.37 | 0.00 |
| 323 | CANDICE PRIZER | 5800-000 | N/A | 31,805.31 | 31,805.31 | 0.00 |
| 324 | CYRUS R. SMITH | 5800-000 | N/A | 4,250.00 | 4,250.00 | 0.00 |
| 325 | RAFAEL MARTINEZ | 5800-000 | N/A | 10,144.64 | 10,144.64 | 0.00 |
| 326 | CREATIVE CIRCLE NEW YORK | 5800-000 | N/A | 27,775.00 | 27,775.00 | 0.00 |
| 334 | STEPHEN MATTHEWS | 5800-000 | N/A | 2,898.50 | 2,898.50 | 0.00 |
| 335 | EDUARD NATASKIN | 5800-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 335 | EDUARD NATASKIN | 5800-000 | N/A | 6,000.00 | 6,000.00 | 0.00 |
| 341 | MARK WEIR | 5800-000 | N/A | 6,923.04 | 6,923.04 | 0.00 |
| 345 | KAORI KONDO | 5800-000 | N/A | 6,103.13 | 6,103.13 | 0.00 |
| 347 | HECTOR QUESADA | 5800-000 | N/A | 2,480.00 | 2,480.00 | 0.00 |
| 348 | JASON HARTMAN | 5800-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 35 | NYS DEPT OF TAX AND FINANCE | 5800-000 | N/A | 872,064.08 | 872,064.08 | 0.00 |
| 354 | DORIAN LEACH | 5800-000 | N/A | 2,766.00 | 2,766.00 | 0.00 |
| 357 | RODNEY SHARIF TAYLOR | 5800-000 | N/A | 2,560.00 | 2,560.00 | 0.00 |
| 36 | SIXTO VENTURA | 5800-000 | N/A | 5,604.45 | 5,604.45 | 0.00 |
| 363 | FRANCISCO LEIVA | 5800-000 | N/A | 1,080.00 | 1,080.00 | 0.00 |
| 365 | DANIEL COLLINS | 5800-000 | N/A | 2,142.00 | 2,142.00 | 0.00 |
| 369 | TONYA SCHWARTZ | 5800-000 | N/A | 7,217.00 | 7,217.00 | 0.00 |
| 370 | ANGELO PAPADOPOULOS | 5800-000 | N/A | 10,384.62 | 10,384.62 | 0.00 |
| 370 | ALAN KALIN | 5800-000 | N/A | 10,384.62 | 10,384.62 | 0.00 |
| 376 | ALBERT T. SHERLOCK | 5800-000 | N/A | 18,096.91 | 18,096.91 | 0.00 |
| 377 | Albert T. Sherlock | 5800-000 | N/A | 1,396.26 | 1,396.26 | 0.00 |
| 379 | FARRELL FRITZ, P.C. | 5800-000 | N/A | 243,733.69 | 243,733.69 | 0.00 |
| 38 | ROBERT STEWART | 5800-000 | N/A | 7,847.26 | 7,847.26 | 0.00 |
| 381 | EUGENE F. MANNING | 5800-000 | N/A | 65,839.89 | 65,839.89 | 0.00 |
| 383 | DAN WHEELER | 5800-000 | N/A | 778.26 | 778.26 | 0.00 |
| 387 | CHRISTINA F. MAWYIN | 5800-000 | N/A | 2,288.47 | 2,288.47 | 0.00 |
| 389 | LYNDA KAZMARZYK-BAILEY | 5800-000 | N/A | 3,570.00 | 3,570.00 | 0.00 |
| 389 | LAWRENCE ESDALE | 5800-000 | N/A | 3,570.00 | 3,570.00 | 0.00 |

| 391 | GORDAN BAILEY | 5800-000 | N/A | 1,393.63 | 1,393.63 | 0.00 |
|---|---|---|---|---|---|---|
| 392 | JOREL MICHEL | 5800-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 392 | JUAN SORTO | 5800-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 393 | ERIC M. GARCIA | 5800-000 | N/A | 14,448.55 | 14,448.55 | 0.00 |
| 394 | NANCY BRANNIGAN | 5800-000 | N/A | 26,371.04 | 26,371.04 | 0.00 |
| 396 | NEW YORK STATE DEPARTMENT OF LABOR | 5800-000 | N/A | 3,448,115.00 | 3,448,115.00 | 0.00 |
| 397 | Amalgamated International | 5800-000 | N/A | 4,755.60 | 4,755.60 | 0.00 |
| 397 | AMALGAMATED INT'L LTD. | 5800-000 | N/A | 4,755.60 | 4,755.60 | 0.00 |
| 398 | MARK RUNZ | 5800-000 | N/A | 4,320.00 | 4,320.00 | 0.00 |
| 404 | LUIS H. COLLADO | 5800-000 | N/A | 1,760.00 | 1,760.00 | 0.00 |
| 404 | LUIS H. COLLADO | 5800-000 | N/A | 1,760.00 | 1,760.00 | 0.00 |
| 415 | JOHEL DE CASTRO | 5800-000 | N/A | 1,632.00 | 1,632.00 | 0.00 |
| 415 | JOHEL DE CASTRO | 5800-000 | N/A | 1,632.00 | 1,632.00 | 0.00 |
| 42 | BRIDGETTE GORMAN | 5800-000 | N/A | 8,160.00 | 8,160.00 | 0.00 |
| 420 | ALTAGRACIA M. RODRIGUEZ | 5800-000 | N/A | 2,520.00 | 2,520.00 | 0.00 |
| 421 | CESAR GOMEZ | 5800-000 | N/A | 3,360.00 | 3,360.00 | 0.00 |
| 424 | JOHN BILLERA | 5800-000 | N/A | 2,642.04 | 2,642.04 | 0.00 |
| 43 | BENITA HOLDINGS LLC | 5800-000 | N/A | 657,229.27 | 0.00 | 0.00 |
| 43-2 | BENITA HOLDINGS LLC | 5800-000 | N/A | 657,229.27 | 657,229.27 | 0.00 |
| 435 | A-NYC | 5800-000 | N/A | 9,385.00 | 9,385.00 | 0.00 |
| 44 | WARREN E. MILLS | 5800-000 | N/A | 8,074.14 | 8,074.14 | 0.00 |
| 440 | STICK WITH PERFECTION | 5800-000 | N/A | 6,095.70 | 6,095.70 | 0.00 |
| 442 | CHARVI B.SHETH | 5800-000 | N/A | 6,865.38 | 6,865.38 | 0.00 |
| 442 | JUSTINE M. STRINGER | 5800-000 | N/A | 6,865.38 | 6,865.38 | 0.00 |
| 444 | JAVIER RAUDY | 5800-000 | N/A | 960.00 | 960.00 | 0.00 |
| 444 | ALEXANDRA TORRES-LOPEZ | 5800-000 | N/A | 960.00 | 960.00 | 0.00 |
| 445 | JASON P. CASTANARES | 5800-000 | N/A | 6,256.00 | 6,256.00 | 0.00 |
| 446 | MARK MAKO | 5800-000 | N/A | 2,400.00 | 2,400.00 | 0.00 |
| 446 | WILLIAM QUAMIE | 5800-000 | N/A | 2,400.00 | 2,400.00 | 0.00 |
| 447 | OMAR ZUNIGA | 5800-000 | N/A | 1,384.00 | 1,384.00 | 0.00 |
| 448 | SIGN A RAMA | 5800-000 | N/A | 867.98 | 867.98 | 0.00 |
| 449 | MARK BIERI | 5800-000 | N/A | 2,750.02 | 2,750.02 | 0.00 |
| 455 | MARIA DULCE ESPINAL | 5800-000 | N/A | 1,600.00 | 1,600.00 | 0.00 |
| 459 | HEWLETT-PACKARD COMPANY | 5800-000 | N/A | 34,484.67 | 34,484.67 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 46 | EILEEN ARROYO | 5800-000 | N/A | 2,820.00 | 2,820.00 | 0.00 |
|----|---------------|----------|-----|----------|----------|------|
| 48 | MARK ROSSI | 5800-000 | N/A | 3,649.61 | 3,649.61 | 0.00 |
| 49 | DANIEL MCNEILL | 5800-000 | N/A | 8,408.00 | 8,408.00 | 0.00 |
| 5 | NYS DEPT OF TAX AND FINANCE | 5800-000 | N/A | 847,158.23 | 847,158.23 | 0.00 |
| 50 | MARIA MUCELLI | 5800-000 | N/A | 7,314.00 | 7,314.00 | 0.00 |
| 51 | BORIS KHAVIN | 5800-000 | N/A | 10,240.00 | 10,240.00 | 0.00 |
| 52 | KENNETH CLAYTON | 5800-000 | N/A | 2,423.08 | 2,423.08 | 0.00 |
| 53 | MATTHEW LAKE | 5800-000 | N/A | 6,800.00 | 6,800.00 | 0.00 |
| 54 | BRIAN SALLIE | 5800-000 | N/A | 7,616.00 | 7,616.00 | 0.00 |
| 58 | JOHN W. WALL | 5800-000 | N/A | 7,211.55 | 7,211.55 | 0.00 |
| 59 | KRISTINE BOGART | 5800-000 | N/A | 6,250.00 | 6,250.00 | 0.00 |
| 60 | PETER LEVENDOS | 5800-000 | N/A | 12,984.00 | 12,984.00 | 0.00 |
| 61 | PAUL WILLIAMS | 5800-000 | N/A | 5,230.76 | 5,230.76 | 0.00 |
| 66 | ARTHUR BURNS | 5800-000 | N/A | 27,000.00 | 27,000.00 | 0.00 |
| 68 | LLOYD JACKSON | 5800-000 | N/A | 6,630.00 | 6,630.00 | 0.00 |
| 7 | NYS DEPT OF TAX AND FINANCE | 5800-000 | N/A | 825,366.17 | 825,366.17 | 0.00 |
| 71 | MIKE H. HUGASYAN | 5800-000 | N/A | 8,250.00 | 8,250.00 | 0.00 |
| 73 | JEANNINE GRASSI | 5800-000 | N/A | 2,966.82 | 2,966.82 | 0.00 |
| 75 | Julio Chevrestt Jr. | 5800-000 | N/A | 7,492.24 | 7,492.24 | 0.00 |
| 77 | ROBERT CLEARY | 5800-000 | N/A | 11,007.72 | 11,007.72 | 0.00 |
| 78 | JASON COMENTALE | 5800-000 | N/A | 9,990.35 | 9,990.35 | 0.00 |
| 81 | ASQUITH R. HOLDER | 5800-000 | N/A | 14,836.00 | 14,836.00 | 0.00 |
| 82 | SCOTT FREEMAN | 5800-000 | N/A | 2,509.50 | 2,509.50 | 0.00 |
| 86 | CAROL FAULHABER | 5800-000 | N/A | 6,960.00 | 6,960.00 | 0.00 |
| 86 | CAROL FAULHABER | 5800-000 | N/A | 6,960.00 | 6,960.00 | 0.00 |
| 87 | JULIE GRANAHAN | 5800-000 | N/A | 3,648.21 | 3,648.21 | 0.00 |
| 88 | MIKE H. HUGASYAN | 5800-000 | N/A | 8,173.75 | 8,173.75 | 0.00 |
| 9 | Jordan Sacks | 5800-000 | N/A | 13,838.53 | 13,838.53 | 0.00 |
| 90 | CHEVANCE CROSS | 5800-000 | N/A | 3,672.00 | 3,672.00 | 0.00 |
| 90 | CHEVANCE CROSS | 5800-000 | N/A | 3,672.00 | 3,672.00 | 0.00 |
| 95 | AUDRIUS STONYS | 5800-000 | N/A | 5,864.60 | 5,864.60 | 0.00 |
| 95 | AUDRIS STONYS | 5800-000 | N/A | 5,864.60 | 5,864.60 | 0.00 |
| 96 | VALERIE ITNYRE | 5800-000 | N/A | 2,759.68 | 2,759.68 | 0.00 |
|  | NYC DEPARTMENT OF FINANCE | 5800-000 | N/A | 25.00 | 25.00 | 25.00 |

**UST Form 101-7-TDR (10/1/2010)**

| TOTAL PRIORITY UNSECURED CLAIMS | $0.00 | $21,169,203.25 | $17,738,430.93 | $25.00 |
|---|---|---|---|---|

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 317 | BENITA HOLDINGS LLC | 7100-000 | N/A | 3,627,675.40 | 0.00 | 0.00 |
| 10 | KENNY WILLIAMS | 7100-000 | N/A | 3,716.00 | 3,716.00 | 0.00 |
| 103 | VERSEIDAG SEEMEE | 7100-000 | N/A | 146,698.99 | 146,698.99 | 0.00 |
| 104 | STEPHEN SAVAGE | 7100-000 | N/A | 18,294.65 | 18,294.65 | 0.00 |
| 107 | GRAPHIC PAPER INC. | 7100-000 | N/A | 237,777.65 | 237,777.65 | 0.00 |
| 109 | MICHAEL COLECCHIA | 7100-000 | N/A | 10,396.32 | 10,396.32 | 0.00 |
| 111 | NEW TYPE INC. | 7100-000 | N/A | 630.00 | 630.00 | 0.00 |
| 112 | Internal Revenue Service | 7100-000 | N/A | 1,178,124.10 | 0.00 | 0.00 |
| 112-2 | Internal Revenue Service | 7100-000 | N/A | 1,178,124.10 | 1,178,124.10 | 0.00 |
| 113 | Capital One Bank | 7100-000 | N/A | 310,227.20 | 310,227.20 | 0.00 |
| 115 | CREATIVE DESIGNS | 7100-000 | N/A | 550.00 | 550.00 | 0.00 |
| 116 | ULINE | 7100-000 | N/A | 53,736.82 | 53,736.82 | 0.00 |
| 118 | CANON FINANCIAL SERVICES INC. | 7100-000 | N/A | 145,939.87 | 145,939.87 | 0.00 |
| 122 | MUNICIPAL CREDIT UNION | 7100-000 | N/A | 9,786.62 | 9,786.62 | 0.00 |
| 127 | HUMPHRY'S FLAG COMPANY | 7100-000 | N/A | 2,183.70 | 2,183.70 | 0.00 |
| 129 | SIGN A RAMA | 7100-000 | N/A | 4,475.00 | 4,475.00 | 0.00 |
| 135 | MARTIN & MOLINARI, ESQS. LLP | 7100-000 | N/A | 20,276.00 | 20,276.00 | 0.00 |
| 141 | LILA SKANES | 7100-000 | N/A | 3,260.72 | 3,260.72 | 0.00 |
| 150 | VALOR PARKING LLC | 7100-000 | N/A | 1,863.00 | 1,863.00 | 0.00 |
| 153 | TECHNOTRANS AMERICA INC | 7100-000 | N/A | 1,949.45 | 1,949.45 | 0.00 |
| 156 | Sprint Nextel Correspondence | 7100-000 | N/A | 38,684.91 | 38,684.91 | 0.00 |
| 157 | STEVEN SALTZMAN | 7100-000 | N/A | 30,671.14 | 30,671.14 | 0.00 |
| 16 | CASE PAPER COMPANY, INC | 7100-000 | N/A | 139,316.02 | 139,316.02 | 0.00 |
| 160 | DCFS USA LLC | 7100-000 | N/A | 72,498.73 | 72,498.73 | 0.00 |
| 161 | DCFS USA LLC | 7100-000 | N/A | 72,006.01 | 72,006.01 | 0.00 |
| 162 | EXECUTIVE CHARGE, INC. | 7100-000 | N/A | 20,036.25 | 20,036.25 | 0.00 |
| 163 | RICHARD J. ZIMMERMAN II | 7100-000 | N/A | 5,194.44 | 5,194.44 | 0.00 |
| 164 | STERLING CUTTER SERVICE | 7100-000 | N/A | 6,401.33 | 6,401.33 | 0.00 |

| 166 | VAN WAGNER COMMUNICATIONS, LLC | 7100-000 | N/A | 13,164.32 | 13,164.32 | 0.00 |
|-----|-------------------------------|----------|-----|-----------|-----------|------|
| 171 | CIT COMMUNICATIONS FINANCE CORP. | 7100-000 | N/A | 72,492.08 | 72,492.08 | 0.00 |
| 174 | COLOR REFLECTIONS | 7100-000 | N/A | 600.00 | 600.00 | 0.00 |
| 176 | MIKKELSEN GRAPHIC | 7100-000 | N/A | 5,124.23 | 5,124.23 | 0.00 |
| 177 | ACE WELDING SUPPLY, INC. | 7100-000 | N/A | 557.25 | 557.25 | 0.00 |
| 178 | VICCARO EQUIPMENT CORP. | 7100-000 | N/A | 2,839.19 | 2,839.19 | 0.00 |
| 179 | LOUIS FIANO & SONS | 7100-000 | N/A | 2,730.62 | 2,730.62 | 0.00 |
| 184 | NACHMAN HAYS BROWNSTEIN, INC | 7100-000 | N/A | 61,613.23 | 61,613.23 | 0.00 |
| 188 | COLEX IMAGING INC. | 7100-000 | N/A | 1,731.00 | 1,731.00 | 0.00 |
| 189 | DURST IMAGE TECH. US LLC | 7100-000 | N/A | 54,445.75 | 54,445.75 | 0.00 |
| 190 | ARTHUR BURNS | 7100-000 | N/A | 150,000.00 | 150,000.00 | 0.00 |
| 196 | LAWRENCE TONER | 7100-000 | N/A | 2,885.75 | 2,885.75 | 0.00 |
| 198 | E&T PLASTICS MFG. | 7100-000 | N/A | 631.50 | 631.50 | 0.00 |
| 2 | NYS DEPT OF TAX AND FINANCE | 7100-000 | N/A | 76,134.36 | 76,134.36 | 0.00 |
| 2 | NYS DEPT OF TAX AND FINANCE | 7100-000 | N/A | 76,134.36 | 76,134.36 | 0.00 |
| 200 | JEFFREY COFFMAN | 7100-000 | N/A | 27,479.17 | 27,479.17 | 0.00 |
| 202 | ULTRAFLEX | 7100-000 | N/A | 711,310.17 | 711,310.17 | 0.00 |
| 203 | BERGELECTRIC CORP | 7100-000 | N/A | 10,003.32 | 10,003.32 | 0.00 |
| 204 | QUALITY MEDIA & | 7100-000 | N/A | 76,882.46 | 76,882.46 | 0.00 |
| 210 | FISHER SCIENTIFIC CO LLC | 7100-000 | N/A | 12,262.98 | 12,262.98 | 0.00 |
| 211 | CESAR GOMEZ | 7100-000 | N/A | 3,264.00 | 3,264.00 | 0.00 |
| 212 | CREATIVE VISUAL SERVICES | 7100-000 | N/A | 5,062.76 | 5,062.76 | 0.00 |
| 214 | NATALYA CHERNYAVSKAYA | 7100-000 | N/A | 3,000.00 | 3,000.00 | 0.00 |
| 218 | Agfa Corporation | 7100-000 | N/A | 857,573.48 | 857,573.48 | 0.00 |
| 221 | MATERIAL CONCEPTS,INC. | 7100-000 | N/A | 498.00 | 498.00 | 0.00 |
| 225 | GREATER DATA & MAILING | 7100-000 | N/A | 3,217.01 | 3,217.01 | 0.00 |
| 226 | TRACY PISARCZYK | 7100-000 | N/A | 56,941.06 | 56,941.06 | 0.00 |
| 232 | GENUINE GRAPHICS | 7100-000 | N/A | 249.77 | 249.77 | 0.00 |
| 233 | RIVKIN, RADLER & KREMER | 7100-000 | N/A | 349,595.93 | 349,595.93 | 0.00 |
| 234 | PRECISION CAR WASH | 7100-000 | N/A | 2,950.00 | 2,950.00 | 0.00 |
| 235 | TRIUMPH CONTAINER, INC. | 7100-000 | N/A | 32,517.13 | 32,517.13 | 0.00 |
| 239 | LOUIS BIEDKA | 7100-000 | N/A | 21,103.59 | 21,103.59 | 0.00 |
| 240 | INTEGRITY GRAPHIC APPLICATIONS | 7100-000 | N/A | 29,275.00 | 29,275.00 | 0.00 |
| 244 | DGI MEDIA, INC. | 7100-000 | N/A | 13,090.00 | 13,090.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 245 | EASTERN ELECTRIC CORP. | 7100-000 | N/A | 149,700.00 | 149,700.00 | 0.00 |
| 247 | UNISHIPPERS | 7100-000 | N/A | 52,204.27 | 52,204.27 | 0.00 |
| 25 | KRIKOR EKMEKJIAN | 7100-000 | N/A | 18,466.80 | 18,466.80 | 0.00 |
| 250 | GERBER SCIENTIFIC PRODUCT | 7100-000 | N/A | 2,589.00 | 2,589.00 | 0.00 |
| 253 | CINTAS CORPORATION NO. 2 | 7100-000 | N/A | 66,623.71 | 66,623.71 | 0.00 |
| 254 | PRINTERS' SERVICE | 7100-000 | N/A | 6,110.33 | 6,110.33 | 0.00 |
| 255 | MICHAEL LEONARD SUSSMAN | 7100-000 | N/A | 2,856.00 | 2,856.00 | 0.00 |
| 256 | ABOUBACAR SOUMAH | 7100-000 | N/A | 2,884.59 | 2,884.59 | 0.00 |
| 258 | Consolidated Edison Company of New York, Inc. | 7100-000 | N/A | 18,928.76 | 18,928.76 | 0.00 |
| 259 | CONDE NAST PUBLICATIONS | 7100-000 | N/A | 17,300.00 | 17,300.00 | 0.00 |
| 260 | American Infosource Lp As Agent for | 7100-000 | N/A | 89.24 | 89.24 | 0.00 |
| 261 | NUMERIT ELECTRICAL CO. | 7100-000 | N/A | 7,505.74 | 7,505.74 | 0.00 |
| 262 | KeySpan Gas East Corp. | 7100-000 | N/A | 5,589.78 | 5,589.78 | 0.00 |
| 265 | FLEXCON COMPANY INC. | 7100-000 | N/A | 102,556.74 | 102,556.74 | 0.00 |
| 268 | Pamela S. Madarasz | 7100-000 | N/A | 3,842.00 | 3,842.00 | 0.00 |
| 270 | PERTECH CORPORATION | 7100-000 | N/A | 9,290.53 | 9,290.53 | 0.00 |
| 274 | ANGEL A. PAEZ | 7100-000 | N/A | 1,520.00 | 1,520.00 | 0.00 |
| 275 | WESCO PROMOTIONS INC. | 7100-000 | N/A | 8,435.00 | 8,435.00 | 0.00 |
| 276 | ALEJANDRO GOMEZ | 7100-000 | N/A | 1,981.25 | 1,981.25 | 0.00 |
| 277 | ROBERT RUDNICKI | 7100-000 | N/A | 1,975.29 | 1,975.29 | 0.00 |
| 278 | A. DUIE PYLE, INC. | 7100-000 | N/A | 322.65 | 322.65 | 0.00 |
| 279 | G&K SERVICES CO. | 7100-000 | N/A | 18,503.67 | 18,503.67 | 0.00 |
| 281 | DCFS USA LLC | 7100-000 | N/A | 71,143.25 | 71,143.25 | 0.00 |
| 282 | DCFS USA LLC | 7100-000 | N/A | 72,545.81 | 72,545.81 | 0.00 |
| 287 | BIG MOUNTAIN IMAGING | 7100-000 | N/A | 6,833.39 | 6,833.39 | 0.00 |
| 288 | E&M BINDERY | 7100-000 | N/A | 9,600.96 | 9,600.96 | 0.00 |
| 289 | ALBERT BASSE ASSOC. INC. | 7100-000 | N/A | 23,310.00 | 23,310.00 | 0.00 |
| 289 | ALBERT BASSE ASSOC. INC. | 7100-000 | N/A | 23,310.00 | 23,310.00 | 0.00 |
| 292 | ALBERS MILL BUILDING LLC | 7100-000 | N/A | 11,746.06 | 11,746.06 | 0.00 |
| 295 | OMAR ZUNIGA | 7100-000 | N/A | 1,218.50 | 1,218.50 | 0.00 |
| 297 | A.B.C. KNIFE GRINDING CO | 7100-000 | N/A | 6,460.00 | 6,460.00 | 0.00 |
| 298 | VALENTINE PACKAGING CORP. | 7100-000 | N/A | 3,914.77 | 3,914.77 | 0.00 |
| 3 | NYS DEPT OF TAX AND FINANCE | 7100-000 | N/A | 51,120.31 | 51,120.31 | 0.00 |
| 301 | VINCENT PRINTING COMPANY | 7100-000 | N/A | 27,265.62 | 27,265.62 | 0.00 |

| 302 | REINA ELIZABETH NAVARRO | 7100-000 | N/A | 1,053.00 | 1,053.00 | 0.00 |
| 303 | CARLOS E. PEREZ | 7100-000 | N/A | 3,145.00 | 3,145.00 | 0.00 |
| 304 | EAGLE RIDGE PAPER LTD. | 7100-000 | N/A | 57,432.18 | 57,432.18 | 0.00 |
| 309 | MONADNOCK PAPER MILLS INC. | 7100-000 | N/A | 16,651.63 | 16,651.63 | 0.00 |
| 312 | NYS DEPT OF TAX AND FINANCE | 7100-000 | N/A | 26,863.83 | 26,863.83 | 0.00 |
| 315 | ROSENBLATT, KIMAN | 7100-000 | N/A | 8,725.00 | 8,725.00 | 0.00 |
| 316 | EDISON LITHOGRAPHING | 7100-000 | N/A | 108,979.70 | 108,979.70 | 0.00 |
| 318 | Francis X. Suozzi | 7100-000 | N/A | 322,539.71 | 322,539.71 | 0.00 |
| 319 | Arnold Zimmerman | 7100-000 | N/A | 337,819.82 | 337,819.82 | 0.00 |
| 32 | LAURENE FEMISTER | 7100-000 | N/A | 13,298.00 | 13,298.00 | 0.00 |
| 320 | Catchers Mitt, LLC | 7100-000 | N/A | 139,941.67 | 139,941.67 | 0.00 |
| 327 | HEWLETT PACKARD COMPANY | 7100-000 | N/A | 79,265.88 | 79,265.88 | 0.00 |
| 328 | BULLSEYE FINANCIAL | 7100-000 | N/A | 620.00 | 620.00 | 0.00 |
| 329 | PRESTIGE ENVELOPE & | 7100-000 | N/A | 1,961.50 | 1,961.50 | 0.00 |
| 330 | NEED IT NOW COURIER | 7100-000 | N/A | 42,316.84 | 42,316.84 | 0.00 |
| 331 | IMAGE TECH | 7100-000 | N/A | 11,950.00 | 11,950.00 | 0.00 |
| 332 | REMCOL INC. | 7100-000 | N/A | 28,354.19 | 0.00 | 0.00 |
| 333 | FEDERAL MOTOR CARRIER | 7100-000 | N/A | 4,516.00 | 4,516.00 | 0.00 |
| 336 | SABIC INNOVATIVE PLASTICS US LLC | 7100-000 | N/A | 159,340.76 | 159,340.76 | 0.00 |
| 337 | WYNIT INC. | 7100-000 | N/A | 24,984.13 | 24,984.13 | 0.00 |
| 338 | SCHMID INSTALLATIONS LTD | 7100-000 | N/A | 45,692.00 | 45,692.00 | 0.00 |
| 339 | CABLEVISION | 7100-000 | N/A | 593.11 | 593.11 | 0.00 |
| 34 | JOSEPH BRUNI | 7100-000 | N/A | 18,841.81 | 18,841.81 | 0.00 |
| 342 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 7100-000 | N/A | 3,509.84 | 3,509.84 | 0.00 |
| 343 | OPTIMA GRAPHICS | 7100-000 | N/A | 16,381.48 | 16,381.48 | 0.00 |
| 344 | UTLEY'S INCORPORATED | 7100-000 | N/A | 1,307.82 | 1,307.82 | 0.00 |
| 344 | UTLEY'S INCORPORATED | 7100-000 | N/A | 1,307.82 | 1,307.82 | 0.00 |
| 346 | DYNAIRE SERVICE CORP. | 7100-000 | N/A | 139,382.40 | 266,168.56 | 0.00 |
| 348 | LEWIS SIGN BUILDERS | 7100-000 | N/A | 5,000.00 | 5,000.00 | 0.00 |
| 349 | Verizon Wireless | 7100-000 | N/A | 2,112.88 | 2,112.88 | 0.00 |
| 35 | NYS DEPT OF TAX AND FINANCE | 7100-000 | N/A | 62,757.91 | 62,757.91 | 0.00 |
| 350 | AQUENT | 7100-000 | N/A | 49,910.32 | 49,910.32 | 0.00 |
| 351 | UNITED ENVELOPE | 7100-000 | N/A | 8,318.00 | 8,318.00 | 0.00 |
| 352 | INX DIGITAL | 7100-000 | N/A | 48,845.11 | 48,845.11 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 353 | XPEDX, A DIVISION OF | 7100-000 | N/A | 625,617.29 | 625,617.29 | 0.00 |
| 355 | NYS DEPT OF TAX AND FINANCE | 7100-000 | N/A | 48,176.93 | 48,176.93 | 0.00 |
| 356 | GRAPHIC ART SUPPLY, INC. | 7100-000 | N/A | 69,533.50 | 69,533.50 | 0.00 |
| 358 | PEERLESS INSURANCE COMPANY | 7100-000 | N/A | 806.26 | 806.26 | 0.00 |
| 359 | SIGN A RAMA | 7100-000 | N/A | 1,045.00 | 1,045.00 | 0.00 |
| 360 | CUSTOM SIGNS INC. | 7100-000 | N/A | 4,400.00 | 4,400.00 | 0.00 |
| 361 | Empire HealthChoice Assurance, Inc. | 7100-000 | N/A | 792,249.69 | 792,249.69 | 0.00 |
| 364 | SCHMID INSTALLATIONS LTD | 7100-000 | N/A | 45,692.50 | 45,692.50 | 0.00 |
| 366 | VISUAL IMAGE SYSTEMS CO. LLC | 7100-000 | N/A | 3,031.25 | 3,031.25 | 0.00 |
| 371 | GENERAL DIE, INC. | 7100-000 | N/A | 202,783.03 | 202,783.03 | 0.00 |
| 372 | NMHG Financial Services, Inc. | 7100-000 | N/A | 226,239.54 | 226,239.54 | 0.00 |
| 373 | Moritt Hock & Hamroff LLP | 7100-000 | N/A | 83,103.52 | 83,103.52 | 0.00 |
| 375 | NYS DEPT OF TAX AND FINANCE | 7100-000 | N/A | 49,316.93 | 49,316.93 | 0.00 |
| 380 | ANDRES BEDOYA | 7100-000 | N/A | 2,760.00 | 2,760.00 | 0.00 |
| 382 | MANROLAND, INC. | 7100-000 | N/A | 36,437.94 | 36,437.94 | 0.00 |
| 384 | GLOBAL PEST CONTROL | 7100-000 | N/A | 1,425.67 | 1,425.67 | 0.00 |
| 385 | GOING SIGN & SERVING | 7100-000 | N/A | 17,261.00 | 17,261.00 | 0.00 |
| 386 | C&C DIE CUTS | 7100-000 | N/A | 51,069.50 | 51,069.50 | 0.00 |
| 388 | AMERICAN FLEET | 7100-000 | N/A | 24,008.00 | 24,008.00 | 0.00 |
| 390 | C&C BINDERY, INC. | 7100-000 | N/A | 26,039.20 | 26,039.20 | 0.00 |
| 392 | LAURA KOCH | 7100-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 392 | RAFAEL L. ALMONTE | 7100-000 | N/A | 1,200.00 | 1,200.00 | 0.00 |
| 395 | MIKE CLAYTON | 7200-000 | N/A | 19,000.00 | 19,000.00 | 0.00 |
| 397 | Amalgamated International | 7200-000 | N/A | 30,307.20 | 30,307.20 | 0.00 |
| 397 | AMALGAMATED INT'L LTD. | 7100-000 | N/A | 30,307.20 | 30,307.20 | 0.00 |
| 399 | SWK TECHNOLOGIES, INC. | 7200-000 | N/A | 1,312.50 | 1,312.50 | 0.00 |
| 4 | ACCOUNTEMPS DIV OF | 7100-000 | N/A | 8,043.00 | 8,043.00 | 0.00 |
| 40 | MR. PETER MORENO | 7100-000 | N/A | 5,404.65 | 5,404.65 | 0.00 |
| 400 | NYC DEPT.OF FINANCE | 7200-000 | N/A | 81.31 | 81.31 | 0.00 |
| 401 | DYNAIRE SERVICE CORP. | 7200-000 | N/A | 219,700.00 | 219,700.00 | 0.00 |
| 402 | AERODUCT, INC. | 7200-000 | N/A | 5,220.00 | 5,220.00 | 0.00 |
| 403 | VINCENT YAKOUMAKIS | 7200-000 | N/A | 1,633.50 | 1,633.50 | 0.00 |
| 404 | LUIS H. COLLADO | 7200-000 | N/A | 1,760.00 | 1,760.00 | 0.00 |
| 405 | COMMERCIAL PAINTING, INC. | 7200-000 | N/A | 8,975.00 | 8,975.00 | 0.00 |

| 406 | SNOWCRAFT | 7200-000 | N/A | 450.00 | 450.00 | 0.00 |
|---|---|---|---|---|---|---|
| 406 | SNOWCRAFT | 7100-000 | N/A | 450.00 | 450.00 | 0.00 |
| 409 | PERTECH CORPORATION | 7200-000 | N/A | 9,240.53 | 9,240.53 | 0.00 |
| 41 | BENITA HOLDINGS LLC | 7100-000 | N/A | 2,128,535.13 | 2,128,535.13 | 0.00 |
| 410 | IO INTEGRATION, INC. | 7200-000 | N/A | 20,325.00 | 20,325.00 | 0.00 |
| 410 | IO INTEGRATION, INC. | 7100-000 | N/A | 20,325.00 | 20,325.00 | 0.00 |
| 411 | ROSMINI PACESETTER | 7200-000 | N/A | 47,970.53 | 47,970.53 | 0.00 |
| 411 | ROSMINI PACESETTER | 7100-000 | N/A | 47,970.53 | 47,970.53 | 0.00 |
| 413 | MID-AMERICA SIGN WORKS | 7200-000 | N/A | 348.55 | 348.55 | 0.00 |
| 414 | JIFFY LUBE/SOUND BILLING | 7200-000 | N/A | 777.97 | 777.97 | 0.00 |
| 414 | JIFFY LUBE / SOUND BILLING | 7100-000 | N/A | 777.97 | 777.97 | 0.00 |
| 415 | JOHEL DE CASTRO | 7200-000 | N/A | 1,632.00 | 1,632.00 | 0.00 |
| 416 | TRICIA JOYCE INC. | 7200-000 | N/A | 768.06 | 768.06 | 0.00 |
| 416 | TRICIA JOYCE INC. | 7100-000 | N/A | 768.06 | 768.06 | 0.00 |
| 417 | ADVANCE MAGAZINE PUBLISHERS, INC. | 7200-000 | N/A | 7,203.75 | 7,203.75 | 0.00 |
| 418 | WEEKS-LERMAN GROUP, LLC | 7200-000 | N/A | 1,070.53 | 1,070.53 | 0.00 |
| 419 | IIUMINADA SANTANA | 7200-000 | N/A | 2,300.00 | 2,300.00 | 0.00 |
| 419 | M. ANTONUCCI | 7100-000 | N/A | 2,300.00 | 2,300.00 | 0.00 |
| 420 | ALTAGRACIA M. RODRIGUEZ | 7200-000 | N/A | 2,520.00 | 2,520.00 | 0.00 |
| 420 | ALTAGRACIA M. RODRIGUEZ | 7100-000 | N/A | 2,520.00 | 2,520.00 | 0.00 |
| 421 | CESAR GOMEZ | 7200-000 | N/A | 3,360.00 | 3,360.00 | 0.00 |
| 422 | GREEN PASTURES | 7200-000 | N/A | 69,000.00 | 69,000.00 | 0.00 |
| 423 | A.B.C. KNIFE GRINDING CO | 7200-000 | N/A | 6,440.00 | 6,440.00 | 0.00 |
| 423 | A.B.C. KNIFE GRINDING CO | 7100-000 | N/A | 6,440.00 | 6,440.00 | 0.00 |
| 424 | JOHN BILLERA | 7200-000 | N/A | 2,642.04 | 2,642.04 | 0.00 |
| 425 | CSS GROUP INC. | 7200-000 | N/A | 57,195.00 | 57,195.00 | 0.00 |
| 426 | TRUCK + BUS COMPLIANCE | 7200-000 | N/A | 472.00 | 472.00 | 0.00 |
| 427 | HELRICK'S, INC. | 7200-000 | N/A | 96.40 | 96.40 | 0.00 |
| 427 | HELRICK'S, INC. | 7100-000 | N/A | 96.40 | 96.40 | 0.00 |
| 428 | UTILITY PROGRAMS & METERING | 7200-000 | N/A | 1,225.00 | 1,225.00 | 0.00 |
| 429 | AMERICAN GRAPHICS CA | 7200-000 | N/A | 38,146.21 | 38,146.21 | 0.00 |
| 430 | STEADFAST PAPER INC. | 7200-000 | N/A | 16,240.00 | 16,240.00 | 0.00 |
| 431 | LEONARDO DELEON | 7200-000 | N/A | 800.00 | 800.00 | 0.00 |
| 433 | LEONARDO DE LEON | 7200-000 | N/A | 2,000.00 | 2,000.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 435 | A-NYC | 7200-000 | N/A | 5,320.00 | 5,320.00 | 0.00 |
|---|---|---|---|---|---|---|
| 436 | MARIA DULCE ESPINAL | 7200-000 | N/A | 1,280.00 | 1,280.00 | 0.00 |
| 438 | JOREL MICHEL | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 438 | ROBERT PRESTON CHAPLIN IV | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 438 | GARY STEWART COOPER | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 438 | TED PANAGACOS | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 438 | TECH 7 SYSTEMS INC. | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 438 | ANA DE LA CRUZ | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 438 | Michael LaRaia | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 438 | CESAR GOMEZ | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 438 | ALADDIN FINISHING, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 438 | ROBERT J. IANNIZZOTTO | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 439 | IPSWITCH, INC. | 7200-000 | N/A | 4,290.00 | 4,290.00 | 0.00 |
| 439 | IPSWITCH, INC. | 7200-000 | N/A | 4,290.00 | 4,290.00 | 0.00 |
| 440 | STICK WITH PERFECTION | 7100-000 | N/A | 6,095.70 | 6,095.70 | 0.00 |
| 440 | STICK WITH PERFECTION | 7100-000 | N/A | 6,095.70 | 6,095.70 | 0.00 |
| 441 | LIGHTHOUSE CAREER GROUP, INC. D/B/A | 7200-000 | N/A | 30,358.31 | 30,358.31 | 0.00 |
| 442 | JUSTINE STRINGER | 7100-000 | N/A | 6,865.38 | 6,865.38 | 0.00 |
| 443 | LEONEL ZUNIGA-SANCHIES | 7200-000 | N/A | 2,815.20 | 2,815.20 | 0.00 |
| 446 | CARLOS PICART | 7200-000 | N/A | 2,400.00 | 2,400.00 | 0.00 |
| 448 | SIGN A RAMA | 7200-000 | N/A | 867.98 | 867.98 | 0.00 |
| 448 | SIGN A RAMA | 7100-000 | N/A | 867.98 | 867.98 | 0.00 |
| 450 | MONADNOCK PAPER MILLS INC. | 7200-000 | N/A | 13,831.16 | 13,831.16 | 0.00 |
| 451 | AURELIANO CASTRO | 7200-000 | N/A | 2,320.00 | 2,320.00 | 0.00 |
| 452 | CABLEVISION | 7200-000 | N/A | 493.11 | 493.11 | 0.00 |
| 453 | ALEJANDRO GOMEZ | 7200-000 | N/A | 1,980.00 | 1,980.00 | 0.00 |
| 454 | DOCKSIDE CANVAS COMPANY | 7200-000 | N/A | 30,184.36 | 30,184.36 | 0.00 |
| 455 | FRANK AULET | 7200-000 | N/A | 1,600.00 | 1,600.00 | 0.00 |
| 455 | BARRETT SIGN | 7100-000 | N/A | 1,600.00 | 1,600.00 | 0.00 |
| 456 | SPRING MOON SIGNS & DESIGNS | 7200-000 | N/A | 1,800.00 | 1,800.00 | 0.00 |
| 457 | INTERNATIONAL INSTALLATIONS INC. | 7200-000 | N/A | 3,000.92 | 3,000.92 | 0.00 |
| 458 | CANON BUSINESS SOLUTIONS | 7200-000 | N/A | 17,615.00 | 17,615.00 | 0.00 |
| 459 | HEWLETT-PACKARD COMPANY | 7200-000 | N/A | 49,581.21 | 49,581.21 | 0.00 |
| 5 | NYS DEPT OF TAX AND FINANCE | 7100-000 | N/A | 62,727.27 | 62,727.27 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 56 | UNITED PARCEL SERVICE | 7100-000 | N/A | 26,607.50 | 26,607.50 | 0.00 |
| 57 | UNITED PARCEL SERVICE FREIGHT | 7100-000 | N/A | 2,675.94 | 2,675.94 | 0.00 |
| 6 | EASTMAN KODAK COMPANY | 7100-000 | N/A | 431,930.36 | 431,930.36 | 0.00 |
| 60 | PETER LEVENDOS | 7100-000 | N/A | 12,984.00 | 12,984.00 | 0.00 |
| 62 | DRYTAC CORPORATION | 7100-000 | N/A | 15,202.02 | 15,202.02 | 0.00 |
| 65 | ARTHUR BURNS | 7100-000 | N/A | 68,000.00 | 68,000.00 | 0.00 |
| 67 | PERSPECTIVES | 7100-000 | N/A | 8,476.20 | 8,476.20 | 0.00 |
| 7 | NYS DEPT OF TAX AND FINANCE | 7100-000 | N/A | 61,407.91 | 61,407.91 | 0.00 |
| 74 | ABBY BINDERY | 7100-000 | N/A | 18,790.00 | 18,790.00 | 0.00 |
| 76 | FRANK PARSONS, INC. | 7100-000 | N/A | 54,502.05 | 54,502.05 | 0.00 |
| 79 | ABBOT & ABBOT | 7100-000 | N/A | 859.46 | 859.46 | 0.00 |
| 80 | AB INSTALLATIONS, INC. | 7100-000 | N/A | 6,246.00 | 6,246.00 | 0.00 |
| 84 | JIFFY LUBE / SOUND BILLING | 7100-000 | N/A | 713.49 | 713.49 | 0.00 |
| 86 | CAROL FAULHABER | 7100-000 | N/A | 6,960.00 | 6,960.00 | 0.00 |
| 92 | CHARLES LEONARD | 7100-000 | N/A | 65.79 | 65.79 | 0.00 |
| 93 | KAUFMAN DOLOWICH & VOLUCK LLP | 7100-000 | N/A | 16,376.09 | 16,376.09 | 0.00 |
| 94 | TELLER GRAPHICS, INC. | 7100-000 | N/A | 2,575.00 | 2,575.00 | 0.00 |
| 98 | REMCOL INC. | 7100-000 | N/A | 30,814.80 | 30,814.80 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $18,850,330.91 | $14,142,963.38 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | | |
|---|---|---|
| **Case Number:** | 10-13929-SMB | |
| **Case Name:** | Ross Network, Inc. | |
| | D/B/A Print International | |
| **Period Ending:** 03/02/17 | | |

| | | |
|---|---|---|
| **Trustee:** | (521020) | David R. Kittay |
| **Filed (f) or Converted (c):** | 10/28/10 (c) | |
| **§341(a) Meeting Date:** | 12/10/10 | |
| **Claims Bar Date:** | 07/29/11 | |

| Ref. # | 1<br><br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Funding from Sovereign  (u)<br>    Although not listed as an asset of the estate, the Trustee relied on cash collateral from Sovereign Bank to adminsiter this estate.  Deposits received Funds 419, 199.47 - not funds of estate | 396,748.47 | 0.00 | | 419,199.47 | FA |
| 2 | Cobra Deposits  (u) | 35,000.00 | 35,000.00 | | 34,483.58 | FA |
| 3 | Machinery, fixtures, equipment and supplies used<br>    in business.  See attached. | 2,127,550.00 | 2,127,550.00 | | 2,982,316.07 | FA |
| 4 | DMV Refund  (u) | 157.50 | 157.50 | | 522.25 | FA |
| 5 | Accounts receivable | 8,739,000.00 | 2,100,000.00 | | 636,850.17 | FA |
| 6 | Funds collected in Sovereign Bank Lock Box  (u)<br>    The Trustee was authorized by the Court to allow the secured creditor to sweep Estate receivables from the lock box operated for the Debtor by Sovereign Bank. The Trustee beleives he is entitled commissions on these funds, but since there are insuffiecient assets in the estate and no direct estate deposit of said amounts, the Trustee is not seek commission on these estate monies which passed outside of the estate. | 1,868,641.52 | 1,868,641.52 | | 1,100,000.00 | FA |
| 7 | Alkit Rent  (u) | 3,500.00 | 3,500.00 | | 12,818.36 | FA |
| 8 | 27 St. John's Place, Freeport, NY 11520<br>    and 8 Maple Place, Freeport, NY 11520.  The Debtor combined these 2 assets into one asset and the Trustee will keep them together as well.   The Trustee values gross sale price for 27 St. John's Place at $2,155,000 and 8 Maple at $700,000. | 2,384,320.00 | 0.00 | | 30,000.00 | FA |
| 9 | Citibank | 36,428.48 | 5,123.98 | | 5,123.98 | FA |
| 10 | Benita Holdings, LLC - security deposit (disposi<br>    Benita was owed rent and set off the rental income owed. | 100,000.00 | 0.00 | | 0.00 | FA |
| 11 | Travelers Casualty and Surety Company of America<br>    The Trustee is investigating whether he has a claim to pursue with this insurance company. | Unknown | 25,000.00 | | 0.00 | FA |
| 12 | Admiral Insurance Company; Policy # 9-9C132K $2, | Unknown | 0.00 | | 8,000.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 10-13929-SMB | **Trustee:** (521020) David R. Kittay |
| **Case Name:** Ross Network, Inc. | **Filed (f) or Converted to (c):** 10/28/10 (c) |
| D/B/A Print International | **§341(a) Meeting Date:** 12/10/10 |
| **Period Ending:** 03/02/17 | **Claims Bar Date:** 07/29/11 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | The Trustee is investigating whether he has a claim to pursue with this insurance company. | | | | | |
| 13 | Peerless Insurance Company Business Auto Policy<br>Orig. Asset Memo: Imported from original petition Doc# 175 | Unknown | 0.00 | | 0.00 | FA |
| 14 | Peerless Insurance Company Commercial Business P | Unknown | 0.00 | | 0.00 | FA |
| 15 | Peerless Insurance Company Commercial Umbrella P | Unknown | 0.00 | | 0.00 | FA |
| 16 | Membership interest in 291 Digital New York, LLC | Unknown | 0.00 | | 0.00 | FA |
| 17 | Chase Auto Refund  (u) | 5.01 | 5.01 | | 5.01 | FA |
| 18 | Potential litigation claims against secured lend | Unknown | 0.00 | | 0.00 | FA |
| 19 | Tradename - "Ice Box Media" | Unknown | 0.00 | | 0.00 | FA |
| 20 | Office equipment, furnishings and supplies<br>See Attached List | Unknown | 0.00 | | 0.00 | FA |
| 21 | Verizon Refund  (u) | 22.24 | 22.24 | | 31.44 | FA |
| 22 | AT&T Refund  (u) | 24.20 | 24.20 | | 24.20 | FA |
| 23 | Avoidance funds  (u) | 100,000.00 | 100,000.00 | | 354,560.67 | FA |
| 24 | Incorporated Village of Freeport Refund  (u) | 257.29 | 257.29 | | 257.29 | FA |
| 25 | Estate funds held by Sovereign Bank  (u) | 0.00 | 100,000.00 | | 109,091.21 | FA |
| 26 | Medical Reimbursement from Stony Brook Emergency (u) | 40.00 | 40.00 | | 40.00 | FA |
| 27 | National Grid Refund  (u) | 461.20 | 461.20 | | 461.20 | FA |
| 28 | Yamali payment for insurance  (u) | 0.00 | 0.00 | | 5,957.00 | FA |
| 29 | Entered in Error | 0.00 | 0.00 | | 0.00 | FA |
| 30 | Settlment with MHH - includes return of retainer  (u) | 45,000.00 | 0.00 | | 45,000.00 | FA |
| 31 | Peerles Insurance Revised Audit  (u) | 0.00 | 0.00 | | 10,012.50 | FA |
| 32 | Payments regarding Claim No. 14 in Paul Rosenbli (u)<br>Quarterly pro rata distribution on account of claim No. 14 in Paul Rosenblit's Chapter 11 case | 0.00 | 0.00 | | 398.16 | FA |
| 33 | Tax Refund from Nassau County  (u) | 0.00 | 0.00 | | 45,616.43 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 10-13929-SMB  
**Case Name:** Ross Network, Inc.  
　　　　　　 D/B/A Print International  
**Period Ending:** 03/02/17

**Trustee:** (521020) David R. Kittay  
**Filed (f) or Converted (c):** 10/28/10 (c)  
**§341(a) Meeting Date:** 12/10/10  
**Claims Bar Date:** 07/29/11

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Tax Refund from Nassau County for tax years 2007/08 through 2010/11 | | | | | |
| 34 | CPI Forfeiture Funds (u) | 0.00 | 0.00 | | 1,820.06 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 195.95 | FA |
| 35 | **Assets** **Totals** (Excluding unknown values) | **$15,837,155.91** | **$6,365,782.94** | | **$5,802,785.00** | **$0.00** |

**Major Activities Affecting Case Closing:**

　　Final report prepared March 30, 2016.

**Initial Projected Date Of Final Report (TFR):** April 14, 2014　　**Current Projected Date Of Final Report (TFR):** March 31, 2016 (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 10-13929-SMB

**Case Name:** Ross Network, Inc.

D/B/A Print International

**Taxpayer ID #:** **-***0674

**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)

**Bank Name:** Rabobank, N.A.

**Account:** ******3166 - Checking Account

**Blanket Bond:** $81,410,000.00  (per case limit)

**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/11/15 | | Rabobank, N.A. | Transfer from Signature Bank | 9999-000 | 132,477.43 | | 132,477.43 |
| 06/22/15 | 1001 | International  Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/22/2015 FOR CASE #10-13929, Bond No.: 016030120 | 2300-000 | | 148.95 | 132,328.48 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 139.37 | 132,189.11 |
| 07/06/15 | {32} | Paul Rosenblit DIP | Payment from Paul Rosenblit's Chapter 11 Bankruptcy | 1290-000 | 56.88 | | 132,245.99 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 239.67 | 132,006.32 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.88 | 131,782.44 |
| 09/09/15 | {33} | Meyer, Suozzi, English & Klein, P.C. | Real estate tax refund from Nassau County fo tax years 2007/08 through 2010/11 for the property 27 St. Johns Place, Freeport, NY | 1224-000 | 45,616.43 | | 177,398.87 |
| 09/09/15 | 1002 | Phoenix Excess & Surplus Line Agency of NY, Inc. | Payment for Insurance Policy: Policy No. ENN596161 Tail Cov.; Invoice 1031 | 2990-000 | | 11,186.21 | 166,212.66 |
| 09/22/15 | {34} | CPI Qualified Plan Consultants, Inc | | 1290-000 | 1,820.03 | | 168,032.69 |
| 09/22/15 | {34} | CPI Qualified Plan Consultants, Inc | Deposit adjustment for deposit # 1000003 | 1290-000 | 0.03 | | 168,032.72 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.66 | 167,759.06 |
| 10/06/15 | {32} | Paul Rosenblit | 11-77509 AST | 1290-000 | 56.88 | | 167,815.94 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 283.09 | 167,532.85 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.28 | 167,259.57 |
| 12/01/15 | 1003 | Meyer, Suozzi, English & Klein, P.C. | Fees Allowed for Special Counsel As Per SMB Order Signed on 11/17/15 | 3210-000 | | 38,000.47 | 129,259.10 |
| 12/01/15 | 1004 | Meyer, Suozzi, English & Klein, P.C. | Special Counsel Expenses as per SMB order signed 11/17/15 | 3220-000 | | 866.12 | 128,392.98 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 284.48 | 128,108.50 |
| 01/20/16 | {32} | Paul Rosenblit DIP | Bankruptcy - 11-77509 | 1290-000 | 56.88 | | 128,165.38 |
| 01/21/16 | 1005 | NYS Corporation Tax | 2015 CT-3S Federal ID Number:  13-3180674 | 2820-000 | | 25.00 | 128,140.38 |
| 01/21/16 | 1006 | NYC Department of Finance | 2015 NYC-4S-EZ Federal ID Number: 13-3180674 | 2820-000 | | 25.00 | 128,115.38 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 217.91 | 127,897.47 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 217.60 | 127,679.87 |
| 04/14/16 | {32} | Paul Rosenblit DIP | 11-77509AST | 1290-000 | 56.88 | | 127,736.75 |
| 07/05/16 | {25} | Santander Bank, N.A. | Returned funds from Soverign Bank | 1229-002 | 9,091.21 | | 136,827.96 |
| 07/12/16 | {32} | Paul Rosenblit DIP | Funds from personal bankruptcy 11-77509AST | 1290-000 | 56.88 | | 136,884.84 |
| 10/20/16 | | From Account #******3167 | Transfer to prepare final checks | 9999-000 | 29,017.73 | | 165,902.57 |
| 10/20/16 | 1007 | United States Trustee | Dividend paid  69.99% on $975.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 682.45 | 165,220.12 |
| 10/20/16 | 1008 | DAVID R. KITTAY | Dividend paid  69.99% on $205,609.57, | 2100-000 | | 1,061.37 | 164,158.75 |
| | | | Subtotals : | | $218,307.26 | $54,148.51 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-13929-SMB | |
| **Case Name:** | Ross Network, Inc. | |
| | D/B/A Print International | |
| **Taxpayer ID #:** | **-***0674 | |
| **Period Ending:** | 03/02/17 | |

| | |
|---|---|
| **Trustee:** | David R. Kittay (521020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******3166 - Checking Account |
| **Blanket Bond:** | $81,410,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Trustee Compensation;  Reference: | | | | |
| 10/20/16 | 1009 | Epstein Becker Green | Dividend paid  69.99% on $289,711.25,<br>Special Counsel for Trustee Fees;  Reference: | 3210-600 | | 70,240.21 | 93,918.54 |
| 10/20/16 | 1010 | GARY LAMPERT | Dividend paid  69.99% on $217,527.50,<br>Accountant for Trustee Fees (Other Firm);<br>Reference: | 3410-000 | | 29,089.95 | 64,828.59 |
| 10/20/16 | 1011 | Kittay & Gershfeld, P.C. | Dividend paid  69.99% on $1,059,021.75,<br>Attorney for Trustee Fees (Trustee Firm);<br>Reference: | 3110-000 | | 49,926.52 | 14,902.07 |
| 10/20/16 | 1012 | M.Y.C. & Associates, Inc. | Dividend paid  69.99% on $167,763.37,<br>Auctioneer for Trustee Fees (including buyers<br>premiums);  Reference: | 3610-000 | | 14,902.07 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 218,307.26 | 218,307.26 | $0.00 |
| | | | Less: Bank Transfers | | 161,495.16 | 0.00 | |
| | | | **Subtotal** | | **56,812.10** | 218,307.26 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$56,812.10** | **$218,307.26** | |

{} Asset reference(s)

Exhibit 9

# Form 2
Page: 3

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 10-13929-SMB | | **Trustee:** | David R. Kittay (521020) | |
| **Case Name:** | Ross Network, Inc. | | **Bank Name:** | Rabobank, N.A. | |
| | D/B/A Print International | | **Account:** | ******3167 - Checking Account | |
| **Taxpayer ID #:** | **-***0674 | | **Blanket Bond:** | $81,410,000.00  (per case limit) | |
| **Period Ending:** | 03/02/17 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/11/15 | | Rabobank, N.A. | Transfer from Signature Bank | 9999-000 | 29,017.73 | | 29,017.73 |
| 10/20/16 | | To Account #******3166 | Transfer to prepare final checks | 9999-000 | | 29,017.73 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | **29,017.73** | **29,017.73** | **$0.00** |
| Less: Bank Transfers | 29,017.73 | 29,017.73 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-13929-SMB |
| **Case Name:** | Ross Network, Inc. |
| | D/B/A Print International |
| **Taxpayer ID #:** | **-***0674 |
| **Period Ending:** | 03/02/17 |

| | |
|---|---|
| **Trustee:** | David R. Kittay (521020) |
| **Bank Name:** | Signature Bank |
| **Account:** | ********11 - Checking |
| **Blanket Bond:** | $81,410,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/13 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 387,901.71 | | 387,901.71 |
| 12/27/13 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 539.28 | 387,362.43 |
| 01/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 519.99 | 386,842.44 |
| 02/25/14 | 1001 | NYS Corporation Tax | CT-3S 2013 | 2820-000 | | 25.00 | 386,817.44 |
| 02/25/14 | 1002 | NYC DEPARTMENT OF FINANCE | 2013 NYC-4S-EZ | 5800-000 | | 25.00 | 386,792.44 |
| 02/26/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 593.47 | 386,198.97 |
| 03/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 537.03 | 385,661.94 |
| 04/01/14 | {31} | Peerless Insurance | Revised Audit - Credit due on Account ending in 1621 | 1229-000 | 10,012.50 | | 395,674.44 |
| 04/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 584.24 | 395,090.20 |
| 05/12/14 | {5} | National Grid | Invoice:  8107210004 | 1229-000 | 52,816.93 | | 447,907.13 |
| 06/03/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 641.69 | 447,265.44 |
| 06/19/14 | 1003 | INTERNATIONAL SURETIES, LTD. | Bond Payment | 2300-000 | | 37.94 | 447,227.50 |
| 06/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 622.03 | 446,605.47 |
| 07/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 642.36 | 445,963.11 |
| 08/04/14 | 1004 | Kittay & Gershfeld, P.C. | Order dated August 6, 2014 | 3110-000 | | 198,274.40 | 247,688.71 |
| 08/08/14 | 1005 | Kittay & Gershfeld, P.C. | Order dated August 6, 2014 | 3120-000 | | 6,959.57 | 240,729.14 |
| 08/08/14 | 1006 | Epstein Becker Green | Order dated August 6, 2014 | 3210-600 | | 55,296.40 | 185,432.74 |
| 08/08/14 | 1007 | Epstein Becker Green | Order dated August 6, 2014 | 3220-610 | | 8,857.07 | 176,575.67 |
| 08/08/14 | 1008 | GARY LAMPERT | Order dated August 6, 2014 | 3410-000 | | 27,954.00 | 148,621.67 |
| 08/08/14 | 1009 | GARY LAMPERT | Order dated August 6, 2014 | 3420-000 | | 428.34 | 148,193.33 |
| 08/11/14 | 1010 | PHOENIX EXCESS & SURPLUS | Inv. 51231 | 2420-750 | | 14,748.63 | 133,444.70 |
| 08/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 598.38 | 132,846.32 |
| 09/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 201.24 | 132,645.08 |
| 10/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 167.65 | 132,477.43 |
| 06/11/15 | | Signature Bank | Transfer to Rabobank, N.A. | 9999-000 | | 132,477.43 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 450,731.14 | 450,731.14 | **$0.00** |
| Less: Bank Transfers | 387,901.71 | 132,477.43 | |
| **Subtotal** | **62,829.43** | **318,253.71** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$62,829.43** | **$318,253.71** | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-13929-SMB | |
| **Case Name:** | Ross Network, Inc. | |
| | D/B/A Print International | |
| **Taxpayer ID #:** | **-***0674 | |
| **Period Ending:** | 03/02/17 | |

| | |
|---|---|
| **Trustee:** | David R. Kittay (521020) |
| **Bank Name:** | Signature Bank |
| **Account:** | ********38 - Checking |
| **Blanket Bond:** | $81,410,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/25/13 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 34,223.30 | | 34,223.30 |
| 12/02/13 | {23} | Historic Details Inc. | Installment payment | 1241-000 | 1,000.00 | | 35,223.30 |
| 12/27/13 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.68 | 35,174.62 |
| 01/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 47.22 | 35,127.40 |
| 02/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.89 | 35,073.51 |
| 03/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 48.76 | 35,024.75 |
| 04/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 52.05 | 34,972.70 |
| 06/03/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 53.66 | 34,919.04 |
| 06/05/14 | 1001 | CLERK, U.S. BANKRUPTCY<br>COURT | Fees Due and Payable to the Court 6/4/14/<br>[Doc 436] | 2990-000 | | 5,430.00 | 29,489.04 |
| 06/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 46.74 | 29,442.30 |
| 07/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 42.35 | 29,399.95 |
| 08/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 43.70 | 29,356.25 |
| 09/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 43.63 | 29,312.62 |
| 10/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 37.05 | 29,275.57 |
| 11/05/14 | {32} | Paul Rosenblit DIP | First Payment on Account of David R. Kittay,<br>Trustee allowed claim, Claim 14 | 1290-000 | 56.88 | | 29,332.45 |
| 02/13/15 | 1002 | NYS Corporation Tax | Tax year 2014; CT-3S; EIN:  13-3180674 | 2820-000 | | 25.00 | 29,307.45 |
| 02/13/15 | 1003 | NYC DEPARTMENT OF FINANCE | Tax year 2014; NYC-4S-EZ; EIN:  13-3180674 | 6820-000 | | 25.00 | 29,282.45 |
| 04/15/15 | {32} | Paul Rosenblit DIP | Second Payment | 1290-000 | 56.88 | | 29,339.33 |
| 05/05/15 | 1004 | Herald Community Newspapers | Inv.:  HR00087350.  Published 401k notice<br>4/30 and 5/07/15 | 2690-000 | | 321.60 | 29,017.73 |
| 06/11/15 | | Signature Bank | Transfer to Rabobank, N.A. | 9999-000 | | 29,017.73 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 35,337.06 | 35,337.06 | $0.00 |
| Less: Bank Transfers | 34,223.30 | 29,017.73 | |
| **Subtotal** | 1,113.76 | 6,319.33 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $1,113.76 | $6,319.33 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-13929-SMB | **Trustee:** David R. Kittay (521020) |
| **Case Name:** Ross Network, Inc. | **Bank Name:** Rabobank, N.A. |
| D/B/A Print International | **Account:** ******5166 - Checking Account |
| **Taxpayer ID #:** **-***0674 | **Blanket Bond:** $81,410,000.00  (per case limit) |
| **Period Ending:** 03/02/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 260,020.33 | | 260,020.33 |
| 12/17/12 | | Behzad Nehmadii | Wire Transfer In BID by Century Capitol Co., LLC | 1180-000 | 300,000.00 | | 560,020.33 |
| 12/18/12 | {23} | ARC Rigging | Settlement Installment | 1241-000 | 1,000.00 | | 561,020.33 |
| 12/19/12 | 10260 | eScribers, LLC | Transcript 12-18-12 - Sale of real estate | 2990-000 | | 187.55 | 560,832.78 |
| 12/19/12 | | Behzad Nehmadi | Wire Transfer of bid funds  back to Behzad Nebmadi of Capitol Centry Company, LLC wire approved by UST<br>Judge Bernstein on Dec. 18,  2012. rejected bid | 8500-002 | | 300,000.00 | 260,832.78 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.27 | 260,455.51 |
| 01/14/13 | {23} | ARC Rigging | Settlement Installment | 1241-000 | 1,000.00 | | 261,455.51 |
| 01/17/13 | {5} | blackwalnut LLC | Installment payment | 1121-000 | 5,000.00 | | 266,455.51 |
| 01/24/13 | | Incorporated Village of Freeport | Refund towardsCreditor Fund | | | -1,625.68 | 268,081.19 |
| | {8} | | balance of 30,000 owed        -244.01<br>to creditor's committee | 1180-002 | | | 268,081.19 |
| | | | refund                      -1,381.67 | 2820-000 | | | 268,081.19 |
| 01/24/13 | {5} | blackwalnut LLC | Installment payment | 1121-000 | 5,000.00 | | 273,081.19 |
| 01/28/13 | {5} | Blackwalnut LLC | Deposit return 100003-1 for NSF | 1121-000 | -5,000.00 | | 268,081.19 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 417.20 | 267,663.99 |
| 02/19/13 | {23} | ARC Rigging | Settlement Installment | 1241-000 | 1,000.00 | | 268,663.99 |
| 02/19/13 | | Freeport Electric | Refund | 2420-000 | | -3,091.95 | 271,755.94 |
| 02/19/13 | 10261 | NYS Corporation Tax | Tin:  13-3180674; Tax Year: 2012; CT-4;<br>Voided on 02/19/2013<br>Voided: check issued on 02/20/13 | 2820-000 | | -25.00 | 271,780.94 |
| 02/19/13 | 10263 | NYC Department of Finance | Tin:  13-3180674; Tax Year: 2012;<br>NYC-4S-EZ; Voided on 02/19/2013<br>Voided: check issued on 02/20/13 | 2820-000 | | -25.00 | 271,805.94 |
| 02/20/13 | 10261 | NYS Corporation Tax | Tin:  13-3180674; Tax Year: 2012; CT-4;<br>Voided on 02/19/2013<br>Voided on 02/19/13 | 2820-000 | | 25.00 | 271,780.94 |
| 02/20/13 | 10262 | NYS Corporation Tax | Tin:  13-3180674; Tax Year: 2012; CT-3S | 2820-000 | | 1,000.00 | 270,780.94 |
| 02/20/13 | 10263 | NYC Department of Finance | Tin:  13-3180674; Tax Year: 2012;<br>NYC-4S-EZ; Voided on 02/19/2013<br>Voided on 02/19/13 | 2820-000 | | 25.00 | 270,755.94 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 360.70 | 270,395.24 |
| 03/11/13 | {23} | ARC Rigging | Settlement Installment | 1241-000 | 1,000.00 | | 271,395.24 |

| | Subtotals : | $569,020.33 | $297,625.09 |
|---|---|---|---|

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM   V.13.28

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-13929-SMB |
| **Case Name:** | Ross Network, Inc. |
| | D/B/A Print International |
| **Taxpayer ID #:** | **-***0674 |
| **Period Ending:** | 03/02/17 |

| | |
|---|---|
| **Trustee:** | David R. Kittay (521020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5166 - Checking Account |
| **Blanket Bond:** | $81,410,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/27/13 | | To Account #******5173 | Refunds from closing to fund 506c creditor fund | 9999-000 | | 4,717.63 | 266,677.61 |
| 03/29/13 | {5} | blackwalnut LLC | Installment payment | 1121-000 | 2,000.00 | | 268,677.61 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.15 | 268,300.46 |
| 04/15/13 | {23} | ARC Rigging | Settlement Installment | 1241-000 | 1,000.00 | | 269,300.46 |
| 04/22/13 | {5} | blackwalnut LLC | Installment payment | 1121-000 | 2,000.00 | | 271,300.46 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 454.98 | 270,845.48 |
| 05/13/13 | | Freeport Electric | Refund invoice 24366005 | 2420-000 | | -1,530.74 | 272,376.22 |
| 05/13/13 | | Freeport Electric | Refund invoice40814008 | 2420-000 | | -36.13 | 272,412.35 |
| 05/15/13 | {23} | ARC Rigging | Settlement Installment | 1241-000 | 1,000.00 | | 273,412.35 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 449.14 | 272,963.21 |
| 06/07/13 | {12} | Berkley Insurance Company | Settlement with Admiralty | 1129-000 | 8,000.00 | | 280,963.21 |
| 06/18/13 | | Kittay & Gershfeld | Settlement with Capital One, So Ordered 1/4/13 | 9999-000 | 50,024.63 | | 330,987.84 |
| 06/18/13 | {23} | Kittay & Gershfeld | Settlement with Historic, So Ordered 7/10/12 | 1241-000 | 50,024.63 | | 381,012.47 |
| 06/18/13 | | Kittay & Gershfeld | Settlement with Historic, So Ordered 7/10/12 | 9999-000 | 8,006.25 | | 389,018.72 |
| 06/18/13 | | Kittay & Gershfeld | Settlement with Am Com, So Ordered 7/16/12 | 9999-000 | 19,018.88 | | 408,037.60 |
| 06/18/13 | Int | Kittay & Gershfeld | Interest for Funds from Yamali sale | 1270-000 | 11.00 | | 408,048.60 |
| 06/18/13 | {5} | blackwalnut LLC | Final installment payment | 1121-000 | 2,000.00 | | 410,048.60 |
| 06/18/13 | {23} | Kittay & Gershfeld | Reversed Deposit 100016 1 Settlement with Historic, So Ordered 7/10/12 | 1241-000 | -50,024.63 | | 360,023.97 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 449.46 | 359,574.51 |
| 07/25/13 | {23} | Historic Details Inc. | HIstoric Settlement | 1241-000 | 500.00 | | 360,074.51 |
| 07/29/13 | 10264 | Phoenix Excess & Surplus Line Agency of NY | Inv. 51109 | 2420-750 | | 14,748.63 | 345,325.88 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 623.21 | 344,702.67 |
| 08/06/13 | {30} | Moritt Hock & Hamroff LLP | Settlement pursuant to Order 8/2/13 | 1249-000 | 45,000.00 | | 389,702.67 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 596.73 | 389,105.94 |
| 09/18/13 | {23} | Historic Details Inc. | Historic Settlement | 1241-000 | 500.00 | | 389,605.94 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 588.81 | 389,017.13 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 669.70 | 388,347.43 |
| 11/25/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 445.72 | 387,901.71 |
| 11/25/13 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 387,901.71 | 0.00 |

Subtotals :      $139,060.76      $410,456.00

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM   V.13.28

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |  | | |
|---|---|---|---|
| **Case Number:** | 10-13929-SMB | **Trustee:** | David R. Kittay (521020) |
| **Case Name:** | Ross Network, Inc. | **Bank Name:** | Rabobank, N.A. |
| | D/B/A Print International | **Account:** | ******5166 - Checking Account |
| **Taxpayer ID #:** | **-***0674 | **Blanket Bond:** | $81,410,000.00  (per case limit) |
| **Period Ending:** | 03/02/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 708,081.09 | 708,081.09 | $0.00 |
| | | | Less: Bank Transfers | | 337,070.09 | 392,619.34 | |
| | | | **Subtotal** | | 371,011.00 | 315,461.75 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$371,011.00** | **$315,461.75** | |

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-13929-SMB |
| **Case Name:** | Ross Network, Inc. |
| | D/B/A Print International |
| **Taxpayer ID #:** | **-***0674 |
| **Period Ending:** | 03/02/17 |

| | |
|---|---|
| **Trustee:** | David R. Kittay (521020) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******5173 - Creditor fund from Yamali |
| **Blanket Bond:** | $81,410,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/27/13 | | From Account #******5166 | Refunds from closing to fund 506c creditor fund | 9999-000 | 4,717.63 | | 4,717.63 |
| 03/28/13 | {8} | Kittay & Gershfeld, P.C. | Funds for general unsecured creditor fund created from sale to Yamali | 1180-002 | 25,282.37 | | 30,000.00 |
| 06/21/13 | 101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/18/2013 FOR CASE #10-13929, Inv. 016030120 | 2300-000 | | 250.32 | 29,749.68 |
| 06/24/13 | | East Coast Abstract | Refund on RE Taxes to Village of Freeport and amt owed GECC. | | 15,839.80 | | 45,589.48 |
| | | | non-estate funds                11,366.18 | 1180-000 | | | 45,589.48 |
| | {8} | | Estate funds                        4,473.62 | 1110-002 | | | 45,589.48 |
| 06/24/13 | 102 | David R. Kittay | Disbursement of escrow from sale per Order dtd 3/25/13 | 8500-002 | | 11,366.18 | 34,223.30 |
| 11/25/13 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 34,223.30 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 45,839.80 | 45,839.80 | $0.00 |
| Less: Bank Transfers | 4,717.63 | 34,223.30 | |
| **Subtotal** | **41,122.17** | **11,616.50** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$41,122.17** | **$11,616.50** | |

{} Asset reference(s)

Exhibit 9

## Form 2

## Cash Receipts And Disbursements Record

Page: 10

| | |
|---|---|
| **Case Number:** 10-13929-SMB | **Trustee:** David R. Kittay (521020) |
| **Case Name:** Ross Network, Inc. | **Bank Name:** The Bank of New York Mellon |
| D/B/A Print International | **Account:** ****-*****81-65 - Money Market Account |
| **Taxpayer ID #:** **-***0674 | **Blanket Bond:** $81,410,000.00  (per case limit) |
| **Period Ending:** 03/02/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/10 | {3} | Sandy Alexander | Asset sale | 1129-000 | 170,000.00 | | 170,000.00 |
| 11/05/10 | {3} | Western Printing Equipment Co. | Funds wired in pursuant to sale order dated 10/26/10 | 1129-000 | 200,000.00 | | 370,000.00 |
| 11/05/10 | {1} | Sovereign Bank - Business Alliance Capital Corp. | Wire transfer pursuant to 11/05/10 Agreement with Leslie Barr to pay insurance | 1280-002 | 33,500.00 | | 403,500.00 |
| 11/05/10 | {1} | Print International - Sovereign Bank | Wire transfer pursuant to 11/04/10 Agreement with Leslie Barr to fund payroll - funds were first sent to Print (inadvertantly by bank) | 1280-002 | 23,350.00 | | 426,850.00 |
| 11/05/10 | {1} | Wire Entry Reversal | error wired into wrong account | 1280-002 | -23,350.00 | | 403,500.00 |
| 11/09/10 | {3} | Duggal Visual Solutions Inc. | Sale proceeds pursuant to Court order dated 10/26/10 | 1129-000 | 100,000.00 | | 503,500.00 |
| 11/09/10 | {1} | Sovereign Bank | Deposit for payroll | 1280-002 | 20,800.00 | | 524,300.00 |
| 11/09/10 | {1} | Wire Entry Reversal | error- wire entered to wrong acct. | 1280-002 | -20,800.00 | | 503,500.00 |
| 11/10/10 | {1} | Sovereign Alliance Capital Corp. | Wire transfer pursuant to 11/10/10 Agreement with Leslie Barr | 1280-002 | 165,000.00 | | 668,500.00 |
| 11/10/10 | {3} | Western Printing Equipment Co. | Deposit of funds to pay off General Electric lien | 1129-000 | 275,000.00 | | 943,500.00 |
| 11/10/10 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 0.06 | | 943,500.06 |
| 11/10/10 | | To Account #**********8167 | Transfer funds | 9999-000 | | 1,062.87 | 942,437.19 |
| 11/10/10 | | To Account #**********8167 | Transfer funds | 9999-000 | | 1,091.17 | 941,346.02 |
| 11/10/10 | | To Account #**********8167 | Transfer funds | 9999-000 | | 1,316.26 | 940,029.76 |
| 11/10/10 | | To Account #**********8167 | Transfer funds | 9999-000 | | 696.42 | 939,333.34 |
| 11/10/10 | | To Account #**********8167 | Transfer funds | 9999-000 | | 10,052.69 | 929,280.65 |
| 11/11/10 | | To Account #**********8169 | Transfer funds to have access (too many transfers on 65 account this month) | 9999-000 | | 667,630.59 | 261,650.06 |
| 11/15/10 | 1001 | General Electric Capital Corporation | Payoff amount for sale of equipment pursuant to 10/26/10 Order | 4210-000 | | 237,780.53 | 23,869.53 |
| 11/17/10 | 1002 | Sovereign Bank | Additonal funds from Western sale (minus $237,780.53 paid to GECC) | 4210-000 | | 37,219.47 | -13,349.94 |
| 11/18/10 | {1} | Sovereign Bank | Wire to cover expenses for this week | 1280-002 | 20,694.39 | | 7,344.45 |
| 11/18/10 | | To Account #**********8167 | Transfer to fund payroll | 9999-000 | | 12,267.17 | -4,922.72 |
| 11/18/10 | | To Account #**********8168 | Transfer to make payment of payroll taxes | 9999-000 | | 4,462.19 | -9,384.91 |
| 11/21/10 | | To Account #**********8166 | Transfer funds to pay expenses approved by Sovereign Bank | 9999-000 | | 7,331.06 | -16,715.97 |
| 11/22/10 | | From Account #**********8169 | Transfer to ensure funds for outstanding checks to clear | 9999-000 | 16,715.97 | | 0.00 |
| 11/23/10 | {1} | Business Alliance Capital Corp. | Funding for payroll | 1280-002 | 11,809.79 | | 11,809.79 |
| 11/24/10 | | To Account #**********8167 | Transfer to make payroll | 9999-000 | | 9,058.81 | 2,750.98 |
| 11/24/10 | | To Account #**********8168 | Transfer for payroll tax | 9999-000 | | 2,750.98 | 0.00 |

Subtotals :    $992,720.21    $992,720.21

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

**Case Number:** 10-13929-SMB
**Case Name:** Ross Network, Inc.
D/B/A Print International
**Taxpayer ID #:** **-***0674
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****81-65 - Money Market Account
**Blanket Bond:** $81,410,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 4.60 | | 4.60 |
| 12/01/10 | {1} | Busines Alliane Capital Corp | Wire transfer to fund payroll | 1280-002 | 11,132.95 | | 11,137.55 |
| 12/02/10 | | To Account #*********8167 | Transfer for 12/3 payroll | 9999-000 | | 8,592.18 | 2,545.37 |
| 12/02/10 | | To Account #*********8168 | Funding to pay payroll tax | 9999-000 | | 2,540.74 | 4.63 |
| 12/09/10 | {1} | Business Alliance Capital Corp. | Funding for payroll | 1280-002 | 10,129.93 | | 10,134.56 |
| 12/10/10 | | To Account #*********8167 | Transfer to pay payroll | 9999-000 | | 7,857.99 | 2,276.57 |
| 12/10/10 | | To Account #*********8168 | Transfer for payroll taxes | 9999-000 | | 2,271.94 | 4.63 |
| 12/15/10 | {1} | Business Alliance Capital Corp | To Fund Payroll | 1280-002 | 9,198.33 | | 9,202.96 |
| 12/15/10 | {3} | Incoming wire - Bank of America | Sale of equipment | 1129-000 | 4,000.00 | | 13,202.96 |
| 12/16/10 | | To Account #*********8167 | Transfer to fund payroll | 9999-000 | | 7,073.07 | 6,129.89 |
| 12/16/10 | | To Account #*********8168 | Transfer to pay taxes | 9999-000 | | 1,496.09 | 4,633.80 |
| 12/20/10 | {4} | State of New York Comptroller State of New York Refund Accou | Refund from DMV Agency Code: 23000; Batch Number:  MA3930; Voucher No:  MV72380; Payee Ref:  DSV2302 | 1290-000 | 81.75 | | 4,715.55 |
| 12/20/10 | {1} | Busines Alliane Capital Corp | Funding for various items (health insurance, po box, verizon and employer insurance) | 1280-002 | 15,022.29 | | 19,737.84 |
| 12/21/10 | {1} | Busines Alliane Capital Corp | Funds wired for payroll | 1280-002 | 8,045.04 | | 27,782.88 |
| 12/21/10 | | to 9200-5425208166 | transfer to 65 acct | 9999-000 | | 14,022.29 | 13,760.59 |
| 12/23/10 | {4} | State of New York Comptroller State of New York Refund Accou | Refund from DMV Agency Code: 23000; Batch Number:  MA4030; Voucher No:  MV72454; Payee Ref:  BGP7204 | 1290-000 | 75.75 | | 13,836.34 |
| 12/23/10 | | To Account #*********8167 | Transfer for payroll | 9999-000 | | 6,243.99 | 7,592.35 |
| 12/23/10 | | To Account #*********8166 | Transfer to pay payroll taxes | 9999-000 | | 1,669.88 | 5,922.47 |
| 12/23/10 | | To Account #*********8168 | Transfer to pay payroll tax | 9999-000 | | 1,669.88 | 4,252.59 |
| 12/30/10 | {1} | Business Alliance Capital Corp. | Deposit for payroll | 1280-002 | 5,691.85 | | 9,944.44 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.03 | | 9,944.47 |
| 01/03/11 | | To Account #*********8167 | Transfer for payroll ending 12/31/10 | 9999-000 | | 4,492.22 | 5,452.25 |
| 01/05/11 | {1} | Business Alliance Capital Corp. | Wire transfer to payroll | 1280-002 | 6,826.06 | | 12,278.31 |
| 01/05/11 | | To Account #*********8168 | Transfer to make payroll tax payments | 9999-000 | | 1,197.83 | 11,080.48 |
| 01/06/11 | {1} | Business Alliance Capital Corp | Deposit to pay expenses | 1280-002 | 7,523.78 | | 18,604.26 |
| 01/07/11 | {1} | Business Alliance Capital Corp | Deposit to pay for expenses | 1280-002 | 13,748.81 | | 32,353.07 |
| 01/07/11 | | To Account #*********8166 | Transfer to pay expenses | 9999-000 | | 4,774.02 | 27,579.05 |
| 01/07/11 | | Transfer to #92005425208167 | Transfer | 9999-000 | | 7,000.00 | 20,579.05 |
| 01/11/11 | | To Account #*********8166 | Transfer to pay Freeport Electric | 9999-000 | | 13,748.81 | 6,830.24 |
| 01/12/11 | {1} | Business Alliance Capital Corp. | Deposit for payroll | 1280-002 | 6,827.86 | | 13,658.10 |
| 01/12/11 | | Transfer to 67 account for payroll taxes | Transfer to 67 account for payroll taxes | 9999-000 | | 2,197.52 | 11,460.58 |

Subtotals :  $98,309.03   $86,848.45

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM   V.13.28

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

**Case Number:** 10-13929-SMB
**Case Name:** Ross Network, Inc.
D/B/A Print International
**Taxpayer ID #:** **-***0674
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******81-65 - Money Market Account
**Blanket Bond:** $81,410,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/13/11 | | To Account #**********8167 | Transfer funds for payroll | 9999-000 | | 2,735.82 | 8,724.76 |
| 01/18/11 | | To Account #**********8167 | Transfer for payroll tax | 9999-000 | | 373.78 | 8,350.98 |
| 01/19/11 | {1} | Business Alliance Capital Corp. | Funding | 1280-002 | 6,398.92 | | 14,749.90 |
| 01/19/11 | | To Account #**********8167 | Transfer for payroll and payroll taxes | 9999-000 | | 6,398.92 | 8,350.98 |
| 01/24/11 | | ACH withdrawal for payroll taxes | ACH withdrawal for payroll taxes | 2690-000 | | -2,054.30 | 10,405.28 |
| 01/24/11 | | To Account #**********8167 | Transfer for payroll | 9999-000 | | 2,141.09 | 8,264.19 |
| 01/24/11 | | ACH withdrawal for payroll taxes | ACH withdrawal for payroll taxes | 2690-000 | | 2,054.30 | 6,209.89 |
| 01/26/11 | {1} | Business Alliance Capital Corp | Funding for expenses and payroll | 1280-002 | 11,314.56 | | 17,524.45 |
| 01/27/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.02 | | 17,524.47 |
| 01/27/11 | | To Account #**********8167 | Transfer for payroll | 9999-000 | | 6,465.97 | 11,058.50 |
| 01/27/11 | | To Account #**********8166 | Transfer to cover expenses being paid | 9999-000 | | 4,848.59 | 6,209.91 |
| 01/28/11 | {1} | Alliance Capital Corp | Wire for expenses | 1280-002 | 9,661.38 | | 15,871.29 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.04 | | 15,871.33 |
| 01/31/11 | | To Account #**********8167 | Transfer for ACH withdrawal | 9999-000 | | 86.89 | 15,784.44 |
| 02/01/11 | {1} | Business Alliance Capital | Funding for expenses | 1280-002 | 7,394.84 | | 23,179.28 |
| 02/01/11 | | To Account #**********8166 | Transfer to make health insurance payment | 9999-000 | | 9,661.38 | 13,517.90 |
| 02/03/11 | {4} | State of New York Comptroller State<br>of New York Refund Accou | Refund from DMV Agency Code: 23000; Batch<br>Number: MA4050; Voucher No: MV72475 | 1290-000 | 128.75 | | 13,646.65 |
| 02/03/11 | {4} | State of New York Comptroller State<br>of New York Refund Accou | Refund from DMV Agency Code: 23000; Batch<br>Number: MA4050; Voucher No: MV72475 | 1290-000 | 118.00 | | 13,764.65 |
| 02/03/11 | {4} | State of New York Comptroller State<br>of New York Refund Accou | Refund from DMV Agency Code: 23000; Batch<br>Number: MA4050; Voucher No: MV72475 | 1290-000 | 118.00 | | 13,882.65 |
| 02/03/11 | {3} | MYC & Associates | JTE Machine Sales | 1129-000 | 24,300.00 | | 38,182.65 |
| 02/03/11 | | To Account #**********8167 | Transfer to for 2/4/11 payroll | 9999-000 | | 6,578.20 | 31,604.45 |
| 02/03/11 | | To Account #**********8166 | Transfer to pay for plowing and postage | 9999-000 | | 720.35 | 30,884.10 |
| 02/07/11 | {1} | Business Alliance Capital Corp. | Funding expenses | 1280-002 | 18,390.89 | | 49,274.99 |
| 02/08/11 | | To Account #**********8166 | Transfer to fund expenses | 9999-000 | | 11,932.28 | 37,342.71 |
| 02/08/11 | | To Account #**********8167 | Transfer to fund payroll and ADP | 9999-000 | | 6,523.61 | 30,819.10 |
| 02/10/11 | {17} | Chase | Overpayment: 10729112070802 | 1229-000 | 5.01 | | 30,824.11 |
| 02/10/11 | | To Account #**********8166 | Transfer to pay for expenses | 9999-000 | | 446.50 | 30,377.61 |
| 02/14/11 | {21} | Verizon CBO, Verizon NY | Credit Balance Refund 212 986 0628 | 1229-000 | 22.24 | | 30,399.85 |
| 02/14/11 | | To Account #**********8167 | Transfer to cover ACH tax withdrawals | 9999-000 | | 116.99 | 30,282.86 |
| 02/15/11 | {1} | Business Alliance Capital | Deposit for payroll and other | 1280-002 | 6,840.92 | | 37,123.78 |
| 02/16/11 | | To Account #**********8167 | Transfer for payroll and ACH transactions | 9999-000 | | 634.54 | 36,489.24 |
| 02/16/11 | | To Account #**********8167 | Transfer to cover payroll | 9999-000 | | 5,710.00 | 30,779.24 |
| 02/22/11 | {22} | AT&T | Refund - credit balance | 1229-000 | 24.20 | | 30,803.44 |
| 02/22/11 | {1} | Business Alliance Capital Corp. | Funding for Freeport Electric and payroll | 1280-002 | 10,696.88 | | 41,500.32 |

Subtotals :      $95,414.65      $65,374.91

{} Asset reference(s)                                            Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 13

| | | |
|---|---|---|
| **Case Number:** | 10-13929-SMB | |
| **Case Name:** | Ross Network, Inc. | |
| | D/B/A Print International | |
| **Taxpayer ID #:** | **-***0674 | |
| **Period Ending:** | 03/02/17 | |

| | | |
|---|---|---|
| **Trustee:** | David R. Kittay (521020) | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account:** | ****-*****81-65 - Money Market Account | |
| **Blanket Bond:** | $81,410,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/11 | | To Account #*********8166 | Transfer to pay Freeport Electric | 9999-000 | | 4,322.60 | 37,177.72 |
| 02/22/11 | | To Account #*********8167 | Transfer to fund payroll | 9999-000 | | 6,344.54 | 30,833.18 |
| 02/28/11 | {5} | Cara Martin | Receivable inv. 511721F-1 | 1121-000 | 200.00 | | 31,033.18 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.21 | | 31,033.39 |
| 02/28/11 | | From Account #*********8172 | Transfer funds from sales that closed | 9999-000 | 19,700.14 | | 50,733.53 |
| 02/28/11 | | To Account #*********8167 | Transfer to cover ACH Wire | 9999-000 | | 1,749.93 | 48,983.60 |
| 03/01/11 | | To Account #*********8167 | Funding for payroll | 9999-000 | | 8,094.47 | 40,889.13 |
| 03/01/11 | | To Account #*********8166 | Transfer to cover payment to NYSIF | 9999-000 | | 450.00 | 40,439.13 |
| 03/08/11 | {5} | Polo Ralph Lauren Corporation | Receivable | 1121-000 | 14,277.75 | | 54,716.88 |
| 03/08/11 | {5} | ARCHIGRAFIKA | Accounts Receivable | 1121-000 | 1,576.50 | | 56,293.38 |
| 03/08/11 | {7} | Alkit | Rent payment | 1222-000 | 3,500.00 | | 59,793.38 |
| 03/08/11 | | To Account #*********8166 | Transfer to pay expenses | 9999-000 | | 11,931.06 | 47,862.32 |
| 03/09/11 | | To Account #*********8167 | Fund payroll and ACH transactions for w/e 3/11/11 | 9999-000 | | 8,094.47 | 39,767.85 |
| 03/09/11 | | To Account #*********8166 | Transfer to pay NYSIF | 9999-000 | | 112.45 | 39,655.40 |
| 03/14/11 | {5} | ARCHIGRAFIKA | Accounts Receivable | 1121-000 | 5,142.50 | | 44,797.90 |
| 03/14/11 | {5} | Precision Thermoplastic Components Incorporated | Accounts receivable | 1121-000 | 5,000.00 | | 49,797.90 |
| 03/14/11 | {5} | Dow Jones & Company, Inc. | Accounts Receivable | 1121-000 | 738.00 | | 50,535.90 |
| 03/14/11 | {5} | Polo Ralph Lauren Corporation | Accounts Receivable | 1121-000 | 10,415.00 | | 60,950.90 |
| 03/14/11 | {3} | M.Y.C. & Associates, Inc. | Deposit for equipment sales | 1129-000 | 2,340.00 | | 63,290.90 |
| 03/16/11 | {5} | M + C SAATCHI LTD | Accounts receivable | 1121-000 | 4,034.00 | | 67,324.90 |
| 03/16/11 | | To Account #*********8166 | Transfer to pay expenses | 9999-000 | | 13,286.85 | 54,038.05 |
| 03/22/11 | {5} | Kenneth Troiano | Account Receivable | 1121-000 | 200.00 | | 54,238.05 |
| 03/22/11 | {5} | Precision Thermoplastic Components Incorporated | Accounts receivable | 1121-000 | 5,000.00 | | 59,238.05 |
| 03/22/11 | {5} | Titan Outdoor LLC | Accounts receivable | 1121-000 | 2,000.00 | | 61,238.05 |
| 03/22/11 | {5} | Martha Stewart Living Omnimedia, Inc. | Accounts receivable | 1121-000 | 1,050.00 | | 62,288.05 |
| 03/22/11 | {5} | Chameleon Communications Int'l | Accounts receivable | 1121-000 | 2,175.00 | | 64,463.05 |
| 03/22/11 | {5} | B Robinson Optical, Inc. | Accounts receivable | 1121-000 | 1,775.00 | | 66,238.05 |
| 03/22/11 | {5} | Polo Ralph Lauren Corporation | Accounts Receivable | 1121-000 | 18,573.58 | | 84,811.63 |
| 03/22/11 | {5} | State Wars Hockey | Accounts Receivable | 1121-000 | 4,593.96 | | 89,405.59 |
| 03/22/11 | {3} | MYC & Associates | Wildcat Imaging  deposit ($5,00 for 2 Vutecks & ALG 8000); payment in full Quality Truck Sales ($18,062 International 7800) | 1129-000 | 23,062.50 | | 112,468.09 |
| 03/23/11 | {5} | Virdis | Receivable | 1121-000 | 750.00 | | 113,218.09 |

| | | | | Subtotals : | $126,104.14 | $54,386.37 | |
|---|---|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 10-13929-SMB | | **Trustee:** | David R. Kittay (521020) | |
| **Case Name:** | Ross Network, Inc. | | **Bank Name:** | The Bank of New York Mellon | |
| | D/B/A Print International | | **Account:** | ****-******81-65 - Money Market Account | |
| **Taxpayer ID #:** | **-***0674 | | **Blanket Bond:** | $81,410,000.00  (per case limit) | |
| **Period Ending:** | 03/02/17 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/25/11 | {5} | BUSINESS ALLIANCE CAPITAL CORP | Monies wired to Sovereign from Accounts Receivable | 1121-000 | 103,060.91 | | 216,279.00 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.68 | | 216,280.68 |
| 04/04/11 | | To Account #**********8166 | Transfer to cover APS and Freeport Electric expenses | 9999-000 | | 4,738.26 | 211,542.42 |
| 04/05/11 | {5} | Precision Thermoplastic Components Incorporated | Accounts receivable | 1121-000 | 5,000.00 | | 216,542.42 |
| 04/05/11 | {5} | Cara Martin | Receivable inv. 511721F-1 | 1121-000 | 400.00 | | 216,942.42 |
| 04/05/11 | | To Account #**********8167 | Transfer to fund payroll | 9999-000 | | 6,000.00 | 210,942.42 |
| 04/06/11 | {5} | Nike Inc. and Affiliates | Nike invoices - 031711 | 1121-000 | 24,760.00 | | 235,702.42 |
| 04/07/11 | | To Account #**********8166 | Transfer to pay expenses | 9999-000 | | 3,359.20 | 232,343.22 |
| 04/08/11 | {2} | Northstar Fasterner, Inc. | Hanlon March Cobra payment | 1280-002 | 332.50 | | 232,675.72 |
| 04/08/11 | {2} | Edward J. McAteer | April Cobra Payment | 1280-002 | 480.00 | | 233,155.72 |
| 04/08/11 | {2} | Aniello f. Ruggiero | April Cobra Payment | 1280-002 | 480.00 | | 233,635.72 |
| 04/08/11 | {5} | Business Alliance Captial Corp. | Receivables sent directly to Sovereign | 1121-000 | 4,107.69 | | 237,743.41 |
| 04/08/11 | | To Account #**********8166 | Transfer to fund expenses | 9999-000 | | 285.14 | 237,458.27 |
| 04/11/11 | | To Account #**********8167 | Fund account for payroll and taxes | 9999-000 | | 4,540.85 | 232,917.42 |
| 04/19/11 | {2} | John Audet Siemens | Cobra deposit | 1280-002 | 480.00 | | 233,397.42 |
| 04/19/11 | {2} | Fabia B. Closson | Cobra April | 1280-002 | 480.00 | | 233,877.42 |
| 04/19/11 | {5} | AM3 Cold Scoop Jefferson LLC | Accounts receivable | 1121-000 | 2,889.64 | | 236,767.06 |
| 04/19/11 | {5} | Dow Jones & Company, Inc. | Accounts Receivable | 1121-000 | 1,487.00 | | 238,254.06 |
| 04/19/11 | {5} | Kahmi Kolor, Inc. | Accounts receivable | 1121-000 | 22,000.00 | | 260,254.06 |
| 04/19/11 | | To Account #**********8166 | Transfer to cover expenses | 9999-000 | | 8,519.16 | 251,734.90 |
| 04/20/11 | {23} | Superior Printing Ink Company, Inc. | First of three installment payments on preference | 1241-000 | 6,000.00 | | 257,734.90 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.82 | | 257,740.72 |
| 05/02/11 | {5} | Precision Thermoplastic Components Incorporated | Accounts receivable | 1121-000 | 5,000.00 | | 262,740.72 |
| 05/02/11 | {5} | ARCHIGRAFIKA | Accounts Receivable | 1121-000 | 773.00 | | 263,513.72 |
| 05/02/11 | {2} | Aniello F Ruggiero | May Cobra | 1280-002 | 480.00 | | 263,993.72 |
| 05/05/11 | {7} | Alkit | Rent payment | 1222-000 | 2,318.36 | | 266,312.08 |
| 05/05/11 | {9} | Ross Network, Inc. | Balance to close account | 1129-000 | 5,123.98 | | 271,436.06 |
| 05/05/11 | | To Account #**********8167 | Transfer to fund payroll account | 9999-000 | | 5,000.00 | 266,436.06 |
| 05/09/11 | | To Account #**********8166 | Transfer to cover fees and expenses | 9999-000 | | 200,060.00 | 66,376.06 |
| 05/12/11 | | To Account #**********8167 | Fund payroll account | 9999-000 | | 5,000.00 | 61,376.06 |
| 05/17/11 | {5} | Precision Thermoplastic Components Incorporated | Accounts receivable | 1121-000 | 5,000.00 | | 66,376.06 |

Subtotals :   $190,660.58    $237,502.61

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM   V.13.28

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

**Case Number:** 10-13929-SMB
**Case Name:** Ross Network, Inc.
D/B/A Print International
**Taxpayer ID #:** **-***0674
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******81-65 - Money Market Account
**Blanket Bond:** $81,410,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/17/11 | {2} | John Audet Siemens | Cobra deposit | 1280-002 | 480.00 | | 66,856.06 |
| 05/17/11 | {21} | Verizon - Verizon CRG - Verizon NY | Credit Balance Refund | 1229-000 | 9.20 | | 66,865.26 |
| 05/17/11 | {24} | Incorporated Village of Freeport | Credit Refund | 1229-000 | 257.29 | | 67,122.55 |
| 05/19/11 | | To Account #**********8167 | Tranfer to fund payroll | 9999-000 | | 4,000.00 | 63,122.55 |
| 05/23/11 | {5} | Precision Signs.Com | Accounts receivable | 1121-000 | 5,000.00 | | 68,122.55 |
| 05/23/11 | {5} | Cara Martin | Receivable inv. 511721F-1; 512287F | 1121-000 | 400.00 | | 68,522.55 |
| 05/23/11 | {23} | Superior Printing Ink Company, Inc. | 2nd installment on preference | 1241-000 | 6,000.00 | | 74,522.55 |
| 05/23/11 | | To Account #**********8167 | Transfer to pay ACH and payroll | 9999-000 | | 6,000.00 | 68,522.55 |
| 05/25/11 | {5} | Coty  US LLC | Receivables | 1121-000 | 1,350.00 | | 69,872.55 |
| 05/25/11 | | To Account #**********8166 | Transfer to pay Freeport Electric | 9999-000 | | 1,284.76 | 68,587.79 |
| 05/31/11 | {7} | Alkit | Rent payment | 1222-000 | 3,500.00 | | 72,087.79 |
| 05/31/11 | {5} | ARCHIGRAFIKA | Accounts Receivable | 1121-000 | 1,263.00 | | 73,350.79 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 3.11 | | 73,353.90 |
| 06/06/11 | {2} | Aniello F Ruggiero | June Cobra | 1280-002 | 480.00 | | 73,833.90 |
| 06/06/11 | {5} | Euro RSCG New York | Account receivable | 1121-000 | 6,164.11 | | 79,998.01 |
| 06/06/11 | | To Account #**********8167 | Transfer for payroll | 9999-000 | | 6,000.00 | 73,998.01 |
| 06/06/11 | | To Account #**********8166 | Transfer to pay Emblem | 9999-000 | | 5,757.75 | 68,240.26 |
| 06/08/11 | | To Account #**********8166 | Transfer to cover expenses | 9999-000 | | 172.38 | 68,067.88 |
| 06/09/11 | {5} | Warren Printing | Full settlement of receivable | 1121-000 | 12,222.15 | | 80,290.03 |
| 06/09/11 | | To Account #**********8167 | Transfer for payroll | 9999-000 | | 4,008.11 | 76,281.92 |
| 06/15/11 | | To Account #**********8167 | Transfer to fund payroll | 9999-000 | | 5,000.00 | 71,281.92 |
| 06/22/11 | {23} | Superior Printing Ink Company, Inc. | 3rd installment on preference | 1241-000 | 6,000.00 | | 77,281.92 |
| 06/22/11 | | To Account #**********8167 | Fund payroll | 9999-000 | | 5,000.00 | 72,281.92 |
| 06/27/11 | {2} | John Audet Siemens | Cobra deposit | 1280-002 | 480.00 | | 72,761.92 |
| 06/27/11 | {5} | Estee Lauder Inc. | Aramis receivable paid in full | 1121-000 | 20,816.00 | | 93,577.92 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.60 | | 93,578.52 |
| 07/01/11 | {2} | Aniello F Ruggiero | July Cobra | 1280-002 | 480.00 | | 94,058.52 |
| 07/01/11 | {26} | Stony Brook Emergency Physicalsn,<br>UFPC | Medical reimbursement | 1229-000 | 40.00 | | 94,098.52 |
| 07/07/11 | | To Account #**********8167 | Transfer for payroll | 9999-000 | | 7,000.00 | 87,098.52 |
| 07/07/11 | | To Account #**********8166 | Transfer to cover expenses | 9999-000 | | 3,684.11 | 83,414.41 |
| 07/12/11 | {7} | Alkit | Rent payment | 1222-000 | 3,500.00 | | 86,914.41 |
| 07/13/11 | {5} | Coty UC LLC | Deposit for receivables | 1121-000 | 3,845.00 | | 90,759.41 |
| 07/15/11 | {23} | Geier Bindery LLC | Settlement of avoidable preference claim | 1241-000 | 9,500.00 | | 100,259.41 |
| 07/15/11 | {23} | Utica College | Settlement of avoidable preference claim | 1241-000 | 4,960.67 | | 105,220.08 |
| 07/15/11 | | To Account #**********8167 | Transfer to cover payroll and expenses | 9999-000 | | 2,000.00 | 103,220.08 |
| 07/18/11 | {23} | C & C Assets, Inc. | Settlement of avoidable preference claim | 1241-000 | 2,500.00 | | 105,720.08 |

Subtotals :  $89,251.13  $49,907.11

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM   V.13.28

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| Case Number: | 10-13929-SMB |
| Case Name: | Ross Network, Inc. |
| | D/B/A Print International |
| Taxpayer ID #: | **-***0674 |
| Period Ending: | 03/02/17 |

| Trustee: | David R. Kittay (521020) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****81-65 - Money Market Account |
| Blanket Bond: | $81,410,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/20/11 | {5} | Coty US LLC | Receivable | 1121-000 | 68,944.59 | | 174,664.67 |
| 07/20/11 | | To Account #*********8167 | Transfer for payroll | 9999-000 | | 4,000.00 | 170,664.67 |
| 07/25/11 | | To Account #*********8167 | Transfer for payroll | 9999-000 | | 4,000.00 | 166,664.67 |
| 07/27/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.84 | | 166,665.51 |
| 07/27/11 | | To Account #*********8166 | Move funds to checking account in response to<br>new bank fees to be charged at month end | 9999-000 | | 166,665.51 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 1,661,405.17 | 1,661,405.17 | $0.00 |
| Less: Bank Transfers | 36,416.11 | 1,386,405.17 | |
| Subtotal | 1,624,989.06 | 275,000.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,624,989.06 | $275,000.00 | |

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-13929-SMB | | **Trustee:** | David R. Kittay (521020) | | |
| **Case Name:** | Ross Network, Inc. | | **Bank Name:** | The Bank of New York Mellon | | |
| | D/B/A Print International | | **Account:** | ****-******81-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***0674 | | **Blanket Bond:** | $81,410,000.00  (per case limit) | | |
| **Period Ending:** | 03/02/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/10 | {1} | Sovereign Bank | Wire for payroll funds | 1280-002 | 23,350.00 | | 23,350.00 |
| 11/05/10 | | Payroll | Transfer funds for payroll | 9999-000 | | 17,099.07 | 6,250.93 |
| 11/05/10 | | Payroll Taxes | Transfer funds for payroll taxes | 9999-000 | | 6,250.93 | 0.00 |
| 11/11/10 | | From Account #*********8169 | Transfer to pay expenses | 9999-000 | 667,630.59 | | 667,630.59 |
| 11/11/10 | 101 | APS Security, Inc. | Ross Network - Main Building turn on monitoring and 1st  monthly fee | 2420-000 | | 4,365.00 | 663,265.59 |
| 11/11/10 | 102 | Phoenix Excess & Surplus Line Agency of New York, Inc. | Deposit for liability and property insurance | 2420-000 | | 47,500.00 | 615,765.59 |
| 11/11/10 | 103 | Verizon | Current charges only due October 26 - Acct: 212X02 6201 536 21 4 | 2420-000 | | 10,752.23 | 605,013.36 |
| 11/11/10 | 104 | Verizon | Current charges only due October 26 - Acct: 212X00 5921 324 21 6 | 2420-000 | | 6,882.13 | 598,131.23 |
| 11/11/10 | 105 | Verizon | Current charges only due Nov 25 - Acct: 000885520588 | 2420-000 | | 592.40 | 597,538.83 |
| 11/11/10 | 106 | Verizon Business | Current charges only due October 26 - Acct: 212X00 5921 324 21 6 | 2420-000 | | 2,142.88 | 595,395.95 |
| 11/11/10 | 107 | EmblemHealth Services Co., LLC | October and November premiums for employees specifically listed on attached letter | 2420-000 | | 51,175.00 | 544,220.95 |
| 11/11/10 | 108 | Sovereign Bank | Payments made on the sale of  to Sandy-wide ($170,000); Western ($200,000); and Duggal ($100,000) | 4210-000 | | 470,000.00 | 74,220.95 |
| 11/11/10 | | Bank of New York Mellon | Transfer of funds posted in error | 9999-000 | | 667,630.59 | -593,409.64 |
| 11/13/10 | | From Account #*********8169 | transfer to pay expenses and Sovereign Bank | 9999-000 | 593,409.64 | | 0.00 |
| 11/15/10 | | From Account #*********8169 | Transfer to pay taxes for alarm service | 9999-000 | 376.48 | | 376.48 |
| 11/15/10 | 109 | APS Security, Inc. | Ross Network - TAX DUE FOR Main Building turn on monitoring and 1st  monthly fee | 2420-000 | | 376.48 | 0.00 |
| 11/16/10 | | From Account #*********8170 | Transfer to provide Cobra Funds to Sovereign Bank | 9999-000 | 13,203.00 | | 13,203.00 |
| 11/16/10 | 110 | Sovereign Bank | Monies received from former employees for Cobra health coverage | 4210-000 | | 13,203.00 | 0.00 |
| 11/21/10 | | From Account #*********8165 | Transfer funds to pay expenses approved by Sovereign Bank | 9999-000 | 7,331.06 | | 7,331.06 |
| 11/22/10 | 111 | Freeport Electric | Customer acct:  02-4363-002; 02-4361-002; 04-0814-008 | 2690-000 | | 4,815.85 | 2,515.21 |
| 11/22/10 | 112 | CT Corporation | UCC Search | 2420-000 | | 520.21 | 1,995.00 |
| 11/22/10 | 113 | KeySpan Energy Delivery of Long Island | Acct: 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-42 - energy to keep gas on | 2420-000 | | 1,995.00 | 0.00 |
| 12/20/10 | 114 | United States Postal Service | Box #350 | 2690-000 | | 58.00 | -58.00 |

Subtotals :  $1,305,300.77    $1,305,358.77

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-13929-SMB | **Trustee:** David R. Kittay (521020) |
| **Case Name:** Ross Network, Inc. | **Bank Name:** The Bank of New York Mellon |
| D/B/A Print International | **Account:** ****-******81-66 - Checking Account |
| **Taxpayer ID #:** **-***0674 | **Blanket Bond:** $81,410,000.00  (per case limit) |
| **Period Ending:** 03/02/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/10 | 115 | Verizon | Current charges only due December 25 - Acct: 000885520588 98N | 2420-000 | | 578.29 | -636.29 |
| 12/20/10 | 116 | CT Corporation | Order: 8012716 SO | 2990-000 | | 574.00 | -1,210.29 |
| 12/20/10 | 117 | EmblemHealth Services Co., LLC | December premiums for employees specifically listed on attached letter | 2420-000 | | 12,812.00 | -14,022.29 |
| 12/21/10 | | from 9200-5425208165 | transfe of funds | 9999-000 | 14,022.29 | | 0.00 |
| 12/23/10 | | From Account #*********8165 | Transfer to pay payroll taxes | 9999-000 | 1,669.88 | | 1,669.88 |
| 01/03/11 | 118 | New York State Insurance Fund | Workers' compensation insurance | 2420-000 | | 342.88 | 1,327.00 |
| 01/06/11 | | From Account #*********8170 | Transfer funds to forward deposit amounts to Bob Flynn | 9999-000 | 5,993.09 | | 7,320.09 |
| 01/06/11 | 119 | Phoenix Excess & Surplus Line Agency of New York, Inc. | Payment for NYDBL | 2410-000 | | 257.00 | 7,063.09 |
| 01/06/11 | 120 | Sovereign Bank | Monies received from former employees for Cobra health coverage (minus payments made for workers compensation [$342.88] and NY disability [$257]; Voided on 01/06/2011 Voided on 01/06/11 | 4210-000 | | 5,393.21 | 1,669.88 |
| 01/06/11 | 120 | Sovereign Bank | Monies received from former employees for Cobra health coverage (minus payments made for workers compensation [$342.88] and NY disability [$257]; Voided on 01/06/2011 Voided: check issued on 01/06/11 | 4210-000 | | -5,393.21 | 7,063.09 |
| 01/06/11 | 121 | Sovereign Bank | Monies received from former employees for Cobra health coverage (minus approved payments made for workers compensation [$342.88] and NY disability [$257] and returned stopped cobra check sent by T. Prokop [$480]) | 4210-000 | | 4,913.21 | 2,149.88 |
| 01/07/11 | | From Account #*********8165 | Transfer to pay expenses | 9999-000 | 4,774.02 | | 6,923.90 |
| 01/07/11 | 122 | Incorporated Village of Freeport Municipal Water Service | Current billing for Customer account number 38-0128-300 | 2420-000 | | 505.97 | 6,417.93 |
| 01/07/11 | 123 | National Grid | Current charges for Cutomer ID: 0302-7003-00-7 | 2420-000 | | 3,813.64 | 2,604.29 |
| 01/07/11 | 124 | Garrison Protective Services | Invoice 456852 | 2420-000 | | 2,604.29 | 0.00 |
| 01/11/11 | | From Account #*********8165 | Transfer to pay Freeport Electric | 9999-000 | 13,748.81 | | 13,748.81 |
| 01/11/11 | 125 | Freeport Electric | Customer acct no.: 02-4361-002 | 2420-000 | | 9,365.29 | 4,383.52 |
| 01/11/11 | 126 | Freeport Electric | Customer acct No.: 02-4363-002 | 2420-000 | | 4,383.52 | 0.00 |
| 01/13/11 | | From Account #*********8169 | Transfer to pay lien releases | 9999-000 | 79,036.91 | | 79,036.91 |
| 01/13/11 | 131 | Nissan Motor Acceptance Corp. | Payoff 2009 Nissan Maxima | 4210-000 | | 22,558.48 | 56,478.43 |

|  | Subtotals : | $119,245.00 | $62,708.57 |
|---|---|---|---|

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 19

**Case Number:** 10-13929-SMB
**Case Name:** Ross Network, Inc.
D/B/A Print International
**Taxpayer ID #:** **-***0674
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****81-66 - Checking Account
**Blanket Bond:** $81,410,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/14/11 | 127 | GMAC Auto Branch Mall | Payoff 2007 Chevrolet Suburban | 4210-000 | | 432.53 | 56,045.90 |
| 01/14/11 | 128 | Chase Auto Finance | Payoff 2008 Hummer HW | 4210-000 | | 11,719.03 | 44,326.87 |
| 01/14/11 | 129 | Santander Consumer USA | Payoff 2006 BMW 530i | 4210-000 | | 7,219.11 | 37,107.76 |
| 01/14/11 | 130 | Santander Consumer USA | Payoff 2007 Audi S8 | 4210-000 | | 37,107.76 | 0.00 |
| 01/27/11 | | From Account #*********8165 | Transfer to cover expenses being paid | 9999-000 | 4,848.59 | | 4,848.59 |
| 01/28/11 | 132 | Freeport Electric | Customer acct No.: 02-4361-002 | 2420-000 | | 1,965.91 | 2,882.68 |
| 01/28/11 | 133 | Freeport Electric | Customer acct No.: 02-4363-002 | 2420-000 | | 1,441.32 | 1,441.36 |
| 01/28/11 | 134 | Freeport Electric | Customer acct No.: 04-0814-008 | 2420-000 | | 849.82 | 591.54 |
| 01/28/11 | 135 | Verizon | Current charges only due January 25 - Acct: 000885520588 98N | 2420-000 | | 591.54 | 0.00 |
| 02/01/11 | | From Account #**********8165 | Tranfer to make health insurance payment | 9999-000 | 9,661.38 | | 9,661.38 |
| 02/01/11 | 136 | EmblemHealth Services Co., LLC | January premiums for employees specifically listed on attached letter | 2420-000 | | 9,661.38 | 0.00 |
| 02/02/11 | 137 | Checkmate Transportation Corp. | Snow plow necessary for removal of presses | 2420-000 | | 544.35 | -544.35 |
| 02/02/11 | 138 | Joe Fortuna | Reimbursement for postal expense | 2420-000 | | 176.00 | -720.35 |
| 02/03/11 | | From Account #**********8165 | Transfer to pay for plowing and postage | 9999-000 | 720.35 | | 0.00 |
| 02/08/11 | | From Account #**********8165 | Transfer to fund expenses | 9999-000 | 11,932.28 | | 11,932.28 |
| 02/08/11 | 139 | Saftey-kleen | February 7, 2011 proposal | 2420-000 | | 11,932.28 | 0.00 |
| 02/09/11 | 140 | The First Rehabilitation Life Insurance Company of America | New York Disabiity Benefits | 2690-000 | | 125.00 | -125.00 |
| 02/09/11 | 141 | John Siemens | Inv. 20110107 | 2690-000 | | 321.50 | -446.50 |
| 02/10/11 | | From Account #**********8165 | Transfer to pay for expenses | 9999-000 | 446.50 | | 0.00 |
| 02/22/11 | | From Account #**********8165 | Transfer to pay Freeport Electric | 9999-000 | 4,322.60 | | 4,322.60 |
| 02/24/11 | 142 | Freeport Electric | Customer acct:  02-4363-002; 02-4361-002; 04-0814-008 | 2690-000 | | 4,322.60 | 0.00 |
| 03/01/11 | 143 | The First Rehabilitation Life Insurance Company of America | New York Disabiity Benefits | 2690-000 | | 125.00 | -125.00 |
| 03/01/11 | 144 | NYS Corporation Tax | Fed Id No.:  13-3180674 - Tax Year: 2010 - NYS Extension | 2820-000 | | 1,000.00 | -1,125.00 |
| 03/01/11 | 145 | NYC Department of Finance | Fed Id No.:  13-3180674 - Tax Year: 2010 - NYC Extension | 2820-000 | | 1,500.00 | -2,625.00 |
| 03/02/11 | | From Account #**********8171 | Close out account and transfer funds to pay landlord claim pursuant to Order dated 2/24/11 | 9999-000 | 200,015.99 | | 197,390.99 |
| 03/02/11 | | From Account #**********8169 | Transfer to cover expense and rent checks | 9999-000 | 52,609.01 | | 250,000.00 |
| 03/02/11 | | From Account #**********8165 | Transfer to cover payment to NYSIF | 9999-000 | 450.00 | | 250,450.00 |
| 03/02/11 | | From Account #**********8169 | Transfer to pay for rigging of equipment out of NYC | 9999-000 | 50,000.00 | | 300,450.00 |

Subtotals :  $335,006.70    $91,035.13

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-13929-SMB |
| **Case Name:** | Ross Network, Inc. |
| | D/B/A Print International |
| **Taxpayer ID #:** | **-***0674 |
| **Period Ending:** | 03/02/17 |

| | |
|---|---|
| **Trustee:** | David R. Kittay (521020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******81-66 - Checking Account |
| **Blanket Bond:** | $81,410,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/11 | 146 | Goldberg Weprin Finkel Goldstein LLP | Payment of Landlord Ch 7 claim pursuant to Order 2/24/11 | 2410-000 | | 250,000.00 | 50,450.00 |
| 03/02/11 | 147 | New York State Insurance Fund | Workers' compensation insurance: H 2124 531-1 | 2420-000 | | 450.00 | 50,000.00 |
| 03/02/11 | 148 | Goldberg Weprin Finkel Goldstein LLP | Payment to Landlord Ch 7 from cash collateral for rigging pursuant to Order 2/24/11 | 2420-000 | | 50,000.00 | 0.00 |
| 03/08/11 | | From Account #*********8165 | Transfer to pay expenses | 9999-000 | 11,931.06 | | 11,931.06 |
| 03/08/11 | 149 | EmblemHealth Services Co., LLC | March premiums for employees specifically listed on attached letter | 2420-000 | | 6,870.22 | 5,060.84 |
| 03/08/11 | 150 | National Grid | Current charges for Cutomer ID: 0302-7003-00-7 | 2420-000 | | 4,469.35 | 591.49 |
| 03/08/11 | 151 | Verizon | Current charges only due Mar 25 - Acct: 000885520588 98N | 2420-000 | | 591.49 | 0.00 |
| 03/09/11 | | From Account #*********8165 | Transfer to pay NYSIF | 9999-000 | 112.45 | | 112.45 |
| 03/09/11 | 152 | New York State Insurance Fund | Workers' compensation insurance: H 2124 531-1 | 2420-000 | | 112.45 | 0.00 |
| 03/15/11 | 153 | EmblemHealth Services Co., LLC | February premiums for employees specifically listed on attached letter | 2420-000 | | 11,051.97 | -11,051.97 |
| 03/15/11 | 154 | National Grid | Current charges for Cutomer ID: 0302-6003-75-0 | 2420-000 | | 886.00 | -11,937.97 |
| 03/15/11 | 155 | MG Trust Company LLC | Inv. 2010120020078; Plan acct: 7484 | 2990-000 | | 150.00 | -12,087.97 |
| 03/15/11 | 156 | Joe Fortuna | Reimbursement for Tool Rentals, Inc. for jackhammer to clean floor | 2420-000 | | 48.88 | -12,136.85 |
| 03/16/11 | | From Account #*********8165 | Transfer to pay expenses | 9999-000 | 13,286.85 | | 1,150.00 |
| 03/16/11 | 157 | Maddison Moving & Storage | Cost to dissassemble and move Colex processor | 2410-000 | | 1,150.00 | 0.00 |
| 03/23/11 | 158 | Freeport Electric | Customer acct: 02-4361-002; 04-0814-008 | 2690-000 | | 1,963.58 | -1,963.58 |
| 03/28/11 | | From Account #*********8169 | Transfer to pay Freeport Electric | 9999-000 | 1,963.58 | | 0.00 |
| 04/01/11 | 159 | Freeport Electric | Customer acct: 02-4363-002 | 2690-000 | | 159.71 | -159.71 |
| 04/01/11 | 160 | APS Security, Inc. | Inv.: 116172 | 2420-000 | | 4,578.55 | -4,738.26 |
| 04/04/11 | | From Account #*********8165 | Transfer to cover APS and Freeport Electric expenses | 9999-000 | 4,738.26 | | 0.00 |
| 04/07/11 | | From Account #*********8165 | Transfer to pay expenses | 9999-000 | 3,359.20 | | 3,359.20 |
| 04/07/11 | 161 | National Grid | Current charges for Cutomer ID: 0302-6003-75-0 | 2420-000 | | 921.63 | 2,437.57 |
| 04/07/11 | 162 | National Grid | Current charges for Cutomer ID: 0302-7003-00-7 | 2420-000 | | 1,583.57 | 854.00 |
| 04/07/11 | 163 | Verizon | Current charges only due Apr 25 - Acct: | 2420-000 | | 591.65 | 262.35 |

Subtotals :  $35,391.40   $335,579.05

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 21

**Case Number:** 10-13929-SMB
**Case Name:** Ross Network, Inc.
D/B/A Print International
**Taxpayer ID #:** **-***0674
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******81-66 - Checking Account
**Blanket Bond:** $81,410,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 000885520588 98N | | | | |
| 04/07/11 | 164 | Dresser & Associates | Inv. 4420 | 2690-000 | | 150.00 | 112.35 |
| 04/07/11 | 165 | New York State Insurance Fund | Workers' compensation insurance:  H 2124 531-1 | 2420-000 | | 112.35 | 0.00 |
| 04/08/11 | | From Account #*********8165 | Transfer to fund expenses | 9999-000 | 285.14 | | 285.14 |
| 04/12/11 | 166 | John Cronin | Payment for his payment to have fork lift repaired.  He made payment to J&C Fork Lift Vorp. | 2420-000 | | 285.14 | 0.00 |
| 04/15/11 | 167 | EmblemHealth Services Co., LLC | April premiums for employees specifically listed on attached letter | 2420-000 | | 7,519.16 | -7,519.16 |
| 04/15/11 | 168 {3} | ImageTech, LLC | Overpayment for purchase price of equipment | 1129-000 | -1,000.00 | | -8,519.16 |
| 04/19/11 | | From Account #*********8165 | Transfer to cover expenses | 9999-000 | 8,519.16 | | 0.00 |
| 04/25/11 | | From Account #*********8169 | Transfer to pay insurance premiums | 9999-000 | 11,755.14 | | 11,755.14 |
| 04/25/11 | 169 | EmblemHealth Services Co., LLC | Back premiums for amounts due pursuant to 4/20/11 letter | 2420-000 | | 5,631.56 | 6,123.58 |
| 04/25/11 | 170 | EmblemHealth Services Co., LLC | May premiums for employees specifically listed on attached letter | 2420-000 | | 6,123.58 | 0.00 |
| 05/03/11 | 171 | Freeport Electric | Customer acct: 02-4361-002; 04-0814-008 | 2690-000 | | 1,599.80 | -1,599.80 |
| 05/03/11 | 172 | Freeport Electric | Customer acct: 02-4363-002 | 2690-000 | | 161.76 | -1,761.56 |
| 05/06/11 | 173 | APS Security, Inc. | Inv.: 117366 | 2420-000 | | 4,578.55 | -6,340.11 |
| 05/06/11 | 174 | Phoenix Excess & Surplus Line Agency of New York, Inc. | Liability and property insurance | 2410-000 | | 17,855.53 | -24,195.64 |
| 05/09/11 | | From Account #*********8169 | Transfer to cover fees and expenses | 9999-000 | 324,117.51 | | 299,921.87 |
| 05/09/11 | | From Account #*********8165 | Transfer to cover fees and expenses | 9999-000 | 200,060.00 | | 499,981.87 |
| 05/09/11 | 175 | GARY LAMPERT | Fee Order Dated May 6, 2011 | 3410-000 | | 44,736.50 | 455,245.37 |
| 05/09/11 | 176 | GARY LAMPERT | Fee Order Dated May 6, 2011 | 3420-000 | | 598.62 | 454,646.75 |
| 05/09/11 | 177 | Jerome Goldberg | Fee Order Dated May 6, 2011 | 3410-580 | | 7,500.00 | 447,146.75 |
| 05/09/11 | 178 | Kittay & Gershfeld, P.C. | Fee Order Dated May 6, 2011 | 3110-000 | | 254,607.30 | 192,539.45 |
| 05/09/11 | 179 | Kittay & Gershfeld, P.C. | Fee Order Dated May 6, 2011 | 3120-000 | | 7,808.15 | 184,731.30 |
| 05/09/11 | 180 | M.Y.C. & Associates, Inc. | Fee Order Dated May 6, 2011 | 3610-000 | | 93,203.55 | 91,527.75 |
| 05/09/11 | 181 | DAVID R. KITTAY | Fee Order Dated May 6, 2011 | 2100-000 | | 91,415.40 | 112.35 |
| 05/10/11 | 182 | New York State Insurance Fund | Workers' compensation insurance:  H 2124 531-1 | 2420-000 | | 112.35 | 0.00 |
| 05/24/11 | 183 | Freeport Electric | Customer acct: 02-4363-002 | 2690-000 | | 123.33 | -123.33 |
| 05/24/11 | 184 | Freeport Electric | Customer acct: 02-4361-002; 04-0814-008 | 2690-000 | | 1,161.43 | -1,284.76 |
| 05/25/11 | | From Account #*********8165 | Transfer to pay Freeport Electric | 9999-000 | 1,284.76 | | 0.00 |
| 06/06/11 | | From Account #*********8165 | Transfer to pay Emblem | 9999-000 | 5,757.75 | | 5,757.75 |

Subtotals :     $550,779.46     $545,284.06

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM     V.13.28

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 22

**Case Number:** 10-13929-SMB  
**Case Name:** Ross Network, Inc.  
D/B/A Print International  
**Taxpayer ID #:** **-***0674  
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-*****81-66 - Checking Account  
**Blanket Bond:** $81,410,000.00   (per case limit)  
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/11 | 185 | EmblemHealth Services Co., LLC | June premiums for employees specifically listed on attached letter | 2420-000 | | 5,757.75 | 0.00 |
| 06/07/11 | 186 | National Grid | Current charges for Cutomer ID: 0302-6003-75-0 | 2420-000 | | 60.03 | -60.03 |
| 06/08/11 | | From Account #**********8165 | Transfer to cover expenses | 9999-000 | 172.38 | | 112.35 |
| 06/09/11 | 187 | New York State Insurance Fund | Workers' compensation insurance:  H 2124 531-1 | 2420-000 | | 112.35 | 0.00 |
| 06/28/11 | 188 | Freeport Electric | Customer acct:  02-4363-002 | 2690-000 | | 133.34 | -133.34 |
| 06/28/11 | 189 | Freeport Electric | Customer acct:  02-4361-002; 04-0814-008 | 2690-000 | | 1,169.40 | -1,302.74 |
| 06/29/11 | | From Account #**********8169 | Transfer to fund expenses | 9999-000 | 1,302.74 | | 0.00 |
| 07/06/11 | 191 | Travelers c/o Bank of America | Ross Erisa Bond - Policy #103074945 | 2420-000 | | 249.00 | -249.00 |
| 07/07/11 | | From Account #**********8165 | Transfer to cover expenses | 9999-000 | 3,684.11 | | 3,435.11 |
| 07/07/11 | 190 | EmblemHealth Services Co., LLC | July premiums for employees specifically listed on attached letter | 2420-000 | | 3,435.11 | 0.00 |
| 07/26/11 | | From Account #**********8169 | Transfer to pay APS Security | 9999-000 | 4,578.55 | | 4,578.55 |
| 07/26/11 | 192 | APS Security, Inc. | Inv.:  118443 | 2420-000 | | 4,578.55 | 0.00 |
| 07/27/11 | | From Account #**********8165 | Move funds to checking account in response to new bank fees to be charged at month end | 9999-000 | 166,665.51 | | 166,665.51 |
| 07/27/11 | | From Account #**********8172 | Move funds to checking account in response to new bank fees to be charged at month end | 9999-000 | 15,958.28 | | 182,623.79 |
| 07/27/11 | | From Account #**********8169 | Move funds to checking account in response to new bank fees to be charged at month end | 9999-000 | 281,987.59 | | 464,611.38 |
| 07/27/11 | | From Account #**********8168 | Move funds to checking account in response to new bank fees to be charged at month end | 9999-000 | 1,048.15 | | 465,659.53 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 0.55 | 465,658.98 |
| 08/03/11 | | From Account #**********8169 | Close account | 9999-000 | 1.93 | | 465,660.91 |
| 08/03/11 | | To Account #**********8167 | To cover payroll | 9999-000 | | 3,000.00 | 462,660.91 |
| 08/11/11 | {3} | Delta | Sale transaction | 1129-000 | 2,000.00 | | 464,660.91 |
| 08/11/11 | | To Account #**********8168 | To fund payroll | 9999-000 | | 3,000.00 | 461,660.91 |
| 08/11/11 | 193 | EmblemHealth Services Co., LLC | August premiums for employees specifically listed on attached letter; Stopped on 11/17/2011 Stopped on 11/17/11 | 2420-000 | | 3,435.11 | 458,225.80 |
| 08/12/11 | {5} | COTY US LLC | Payment of receivables | 1121-000 | 10,048.86 | | 468,274.66 |
| 08/12/11 | 194 | Joe Fortuna | Reimbursement for supplies purchased at Staples, AF Freeport and ACE Welding | 2420-000 | | 154.23 | 468,120.43 |
| 08/15/11 | {2} | Aniello R Ruggiero | August Cobra payment | 1280-002 | 480.00 | | 468,600.43 |
| 08/16/11 | {23} | C & C Assets, Inc. | Preference installment payment | 1241-000 | 1,000.00 | | 469,600.43 |

Subtotals :    $488,928.10    $25,085.42

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

**Case Number:** 10-13929-SMB
**Case Name:** Ross Network, Inc.
D/B/A Print International
**Taxpayer ID #:** **-***0674
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-*****81-66 - Checking Account
**Blanket Bond:** $81,410,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/22/11 | 195 | MYC & Associates | Landscaping Fee | 2420-000 | | 500.00 | 469,100.43 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,093.35 | 468,007.08 |
| 09/06/11 | 196 | Freeport Electric | Customer acct: 02-4361-002; 04-0814-008 | 2690-000 | | 2,187.82 | 465,819.26 |
| 09/06/11 | 197 | Freeport Electric | Customer acct: 02-4363-002 | 2690-000 | | 212.44 | 465,606.82 |
| 09/12/11 | 198 | Phoenix New York, Inc. | MPL- Axis insurance Policy: ENN591771 | 2420-000 | | 15,499.10 | 450,107.72 |
| 09/14/11 | 199 | Joe Fortuna | Invoice for August 2011 | 2420-000 | | 680.00 | 449,427.72 |
| 09/19/11 | {23} | C & C Assets, Inc. | Preference installment payment | 1241-000 | 1,000.00 | | 450,427.72 |
| 09/19/11 | 200 | Freeport Electric | Customer acct: 02-4363-002 | 2690-000 | | 76.11 | 450,351.61 |
| 09/19/11 | 201 | Freeport Electric | Customer acct: 02-4361-002; 04-0814-008 | 2690-000 | | 903.98 | 449,447.63 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -0.55 | 449,448.18 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 950.72 | 448,497.46 |
| 10/03/11 | 202 | APS Security, Inc. | Inv.: 119599 | 2420-000 | | 4,578.55 | 443,918.91 |
| 10/06/11 | 203 | Joe Fortuna | Invoice forSeptember 2011 | 2420-000 | | 840.00 | 443,078.91 |
| 10/07/11 | 204 | Uninsured Employers Fund | WCB Employer No.: 449408; Period: 12/2/10-1/2/11 | 2420-000 | | 300.00 | 442,778.91 |
| 10/11/11 | | From Account #*********8167 | Transfer funds | 9999-000 | 723.00 | | 443,501.91 |
| 10/11/11 | 205 | Nisivoccia LLP | Retainer - authorized by Retention Order dated 10/5/1 | 3410-000 | | 10,000.00 | 433,501.91 |
| 10/17/11 | 206 | Joe Fortuna | Invoice for October 6 - October 14, 2011 | 2420-000 | | 820.00 | 432,681.91 |
| 10/18/11 | {23} | C & C Assets, Inc. | Preference installment payment | 1241-000 | 1,000.00 | | 433,681.91 |
| 10/19/11 | 207 | Freeport Electric | Customer acct: 02-4363-002 | 2690-000 | | 75.14 | 433,606.77 |
| 10/19/11 | 208 | Freeport Electric | Customer acct: 02-4361-002; 04-0814-008 | 2690-000 | | 828.06 | 432,778.71 |
| 10/20/11 | {5} | Blue Ocean | Installment payment | 1121-000 | 40,000.00 | | 472,778.71 |
| 10/28/11 | {27} | National Grid | Monies from closed account for 291 (refund due the Debtor) | 1229-000 | 461.20 | | 473,239.91 |
| 10/28/11 | | To Account #*********8167 | Transfer in anticipation of ACH withdrawal, notified of same by BNYM | 9999-000 | | 59.76 | 473,180.15 |
| 10/28/11 | 209 | Akerman Senterfitt | First Fee Application - 75% awarded | 3210-000 | | 5,878.13 | 467,302.02 |
| 10/28/11 | 210 | DAVID R. KITTAY | Second Commission Application - 75% awarded | 2100-000 | | 51,436.88 | 415,865.14 |
| 10/28/11 | 211 | Epstein Becker Green | First Fee Application - 75% awarded | 3210-600 | | 28,648.88 | 387,216.26 |
| 10/28/11 | 212 | GARY LAMPERT | Second Fee Application - 75% awarded | 3410-000 | | 50,475.00 | 336,741.26 |
| 10/28/11 | 213 | Kittay & Gershfeld, P.C. | Second Fee Application - 75% awarded | 3110-000 | | 238,439.81 | 98,301.45 |
| 10/28/11 | 214 | Vincent Caruso | First Fee Application - 75% awarded | 3731-000 | | 6,168.75 | 92,132.70 |
| 10/28/11 | 215 | Epstein Becker Green | First Expense Application - 100% awarded | 3220-610 | | 559.40 | 91,573.30 |
| 10/28/11 | 216 | GARY LAMPERT | Second Expense Application - 100% awarded | 3420-000 | | 651.88 | 90,921.42 |

Subtotals :  $43,184.20    $421,863.21

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 24

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-13929-SMB | | **Trustee:** | David R. Kittay (521020) | | |
| **Case Name:** | Ross Network, Inc. | | **Bank Name:** | The Bank of New York Mellon | | |
| | D/B/A Print International | | **Account:** | ****-******81-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***0674 | | **Blanket Bond:** | $81,410,000.00  (per case limit) | | |
| **Period Ending:** | 03/02/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/28/11 | 217 | Kittay & Gershfeld, P.C. | Second Expense Application - 100% awarded | 3120-000 | | 14,519.71 | 76,401.71 |
| 10/28/11 | 220 | Joe Fortuna | Invoice for October 6 - October 14, 2011 | 2420-000 | | 1,240.00 | 75,161.71 |
| 10/31/11 | {23} | KeyBank National Association | Court approved settlement | 1241-000 | 35,000.00 | | 110,161.71 |
| 10/31/11 | {23} | Empire Erectors & Electrical Co Inc | Preference settlement | 1241-000 | 20,000.00 | | 130,161.71 |
| 10/31/11 | 223 | Moritt Hock & Hamroff LLP | Document copies requested by Trustee 320.999 | 2990-000 | | 267.35 | 129,894.36 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 913.17 | 128,981.19 |
| 11/03/11 | 218 | M.Y.C. & Associates, Inc. | Second Commission Application - 75% awarded | 3610-000 | | 9,318.09 | 119,663.10 |
| 11/03/11 | 219 | M.Y.C. & Associates, Inc. | Liquidation fees - 75% paid | 3991-000 | | 13,762.50 | 105,900.60 |
| 11/03/11 | 221 | Peeq Media | Assitance in trying to regain access to computer data with Ken Clayton | 2990-000 | | 550.00 | 105,350.60 |
| 11/03/11 | 222 | MYC & Associates | Lanscape fee for September and October | 2420-000 | | 1,000.00 | 104,350.60 |
| 11/10/11 | 226 | Phoenix Excess & Surplus Line Agency of New York, Inc. | Inv. 50893 - Commercial General Liability - MP0029002001444 | 2420-000 | | 6,311.92 | 98,038.68 |
| 11/11/11 | 224 | Phoenix Excess & Surplus Line Agency of New York, Inc. | Inv. 50891 - Property Insurance BGLLP4101 | 2420-000 | | 5,122.19 | 92,916.49 |
| 11/11/11 | 225 | Phoenix Excess & Surplus Line Agency of New York, Inc. | Inv. 50892 - Excess Liability Insurance - XO0NJ364511 | 2420-000 | | 4,042.50 | 88,873.99 |
| 11/11/11 | 227 | Phoenix Excess & Surplus Line Agency of New York, Inc. | Inv. 50893 - Commercial General Liability - MP0029002001444 | 2420-000 | | 6,311.92 | 82,562.07 |
| 11/11/11 | 228 | Phoenix Excess & Surplus Line Agency of New York, Inc. | Inv. 50894 - Service Fee for Renewal of policies | 2420-000 | | 500.00 | 82,062.07 |
| 11/17/11 | {23} | C & C Assets, Inc. | Preference installment payment | 1241-000 | 1,000.00 | | 83,062.07 |
| 11/17/11 | 193 | EmblemHealth Services Co., LLC | August premiums for employees specifically listed on attached letter; Stopped on 11/17/2011<br>Stopped: check issued on 08/11/11 | 2420-000 | | -3,435.11 | 86,497.18 |
| 11/21/11 | 229 | Freeport Electric | Customer acct:  02-4363-002 | 2690-000 | | 61.86 | 86,435.32 |
| 11/21/11 | 230 | Freeport Electric | Customer acct:  02-4361-002; 04-0814-008 | 2690-000 | | 847.01 | 85,588.31 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 320.55 | 85,267.76 |
| 12/02/11 | | To Account #*********8167 | ACH transfer | 9999-000 | | 60.50 | 85,207.26 |
| 12/20/11 | {23} | C & C Assets, Inc. | Preference installment payment | 1241-000 | 1,000.00 | | 86,207.26 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 223.13 | 85,984.13 |
| 01/03/12 | 231 | MYC & Associates | Invoice dated December 29, 2011 | 2410-000 | | 301.33 | 85,682.80 |
| 01/03/12 | 232 | Freeport Electric | Customer acct:  02-4363-002 | 2690-000 | | 61.86 | 85,620.94 |
| 01/03/12 | 233 | Freeport Electric | Customer acct:  02-4361-002; 04-0814-008 | 2690-000 | | 778.33 | 84,842.61 |
| 01/04/12 | 234 | Copy Stop/Royal Press | Invoice 49845 | 2990-000 | | 3,160.00 | 81,682.61 |
| | | | Subtotals : | | $57,000.00 | $66,238.81 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

**Case Number:** 10-13929-SMB
**Case Name:** Ross Network, Inc.
D/B/A Print International
**Taxpayer ID #:** \*\*-\*\*\*0674
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*-\*\*\*\*\*\*81-66 - Checking Account
**Blanket Bond:** $81,410,000.00 (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/12 | 235 | MYC & Associates | Invoice dated January 9, 2012 to replace locks | 2410-000 | | 191.14 | 81,491.47 |
| 01/10/12 | 236 | Dave Karp | Invoice dated January 5, 2012 to winterize: 27 St. Johns and 8 Maple Place | 2410-000 | | 1,200.00 | 80,291.47 |
| 01/20/12 | 237 | Freeport Electric | Customer acct: 02-4363-002 | 2690-000 | | 41.14 | 80,250.33 |
| 01/20/12 | 238 | Freeport Electric | Customer acct: 02-4361-002; 04-0814-008 | 2690-000 | | 1,017.59 | 79,232.74 |
| 01/23/12 | {23} | C & C Assets, Inc. | Preference installment payment | 1241-000 | 1,000.00 | | 80,232.74 |
| 01/24/12 | {5} | Blue Ocean | Preference Settlement | 1121-000 | 42,500.00 | | 122,732.74 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 214.08 | 122,518.66 |
| 02/06/12 | {23} | ARC Rigging & Electric Inc. | First installment payment (1/16 - future payments $1,000/mo on the 15th) | 1241-000 | 2,000.00 | | 124,518.66 |
| 02/21/12 | {23} | C & C Assets, Inc. | Preference installment payment | 1241-000 | 1,500.00 | | 126,018.66 |
| 02/24/12 | 239 | Freeport Electric | Customer acct: 02-4363-002 | 2690-000 | | 61.86 | 125,956.80 |
| 02/24/12 | 240 | Freeport Electric | Customer acct: 02-4361-002; 04-0814-008 | 2690-000 | | 850.22 | 125,106.58 |
| 02/28/12 | 241 | NYS Corporation Tax | Fed Id No.: 13-3180674 - Tax Year: 2011 - NYS Extension | 2820-000 | | 1,000.00 | 124,106.58 |
| 02/28/12 | 242 | NYC Department of Finance | Fed Id No.: 13-3180674 - Tax Year: 2011 - NYC Extension | 2820-000 | | 1,500.00 | 122,606.58 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 246.31 | 122,360.27 |
| 03/01/12 | 243 | APS Security, Inc. | Inv.: 120632 | 2420-000 | | 4,578.55 | 117,781.72 |
| 03/13/12 | {23} | ARC Rigging & Electric Inc. | Second installment payment (2/16 - future payments $1,000/mo on the 15th) | 1241-000 | 1,000.00 | | 118,781.72 |
| 03/19/12 | 244 | Freeport Electric | Customer acct: 02-4361-002; 04-0814-008 | 2690-000 | | 1,046.12 | 117,735.60 |
| 03/19/12 | 245 | Freeport Electric | Customer acct: 02-4363-002 | 2690-000 | | 470.23 | 117,265.37 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 248.48 | 117,016.89 |
| 04/09/12 | {23} | ARC Rigging & Electric Inc. | Third installment payment (4/5 - future payments $1,000/mo on the 15th) | 1241-000 | 1,000.00 | | 118,016.89 |
| 04/11/12 | {23} | GB Audiology | Return of funds to Debtor's estate | 1241-000 | 500.00 | | 118,516.89 |
| 04/16/12 | 246 | Freeport Electric | Customer acct: 02-4361-002; 04-0814-008 | 2690-000 | | 1,033.66 | 117,483.23 |
| 04/20/12 | {5} | Blue Ocean | Preference Settlement | 1121-000 | 40,000.00 | | 157,483.23 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 255.14 | 157,228.09 |
| 05/01/12 | 247 | MYC & Associates | Record Storage, including moving out of Debtor location and destruction when case closed | 2410-000 | | 5,000.00 | 152,228.09 |
| 05/08/12 | 248 | Phoenix Excess & Surplus Line Agency of New York, Inc. | Inv. 50893 - Commercial General Liability - MP0029002001444 - one month extension | 2420-000 | | 525.00 | 151,703.09 |
| 05/08/12 | 249 | Phoenix Excess & Surplus Line Agency of New York, Inc. | Inv. 50945 - Excess Liability Insurance - XO0NJ364511- one month extention | 2420-000 | | 420.00 | 151,283.09 |
| 05/14/12 | {23} | ARC Rigging & Electric Inc. | Fourth installment payment (4/5 - future | 1241-000 | 1,000.00 | | 152,283.09 |

Subtotals :    $90,500.00    $19,899.52

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 26

| | |
|---|---|
| **Case Number:** 10-13929-SMB | **Trustee:** David R. Kittay (521020) |
| **Case Name:** Ross Network, Inc. | **Bank Name:** The Bank of New York Mellon |
| D/B/A Print International | **Account:** ****-******81-66 - Checking Account |
| **Taxpayer ID #:** **-***0674 | **Blanket Bond:** $81,410,000.00 (per case limit) |
| **Period Ending:** 03/02/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | payments $1,000/mo on the 15th) | | | | |
| 05/23/12 | {23} | Citi Business Services | Settlement of Adv. Pro. | 1241-000 | 105,000.00 | | 257,283.09 |
| 05/23/12 | 250 | Phoenix Excess & Surplus Line Agency of New York, Inc. | Inv. 50894 - Property insurnce - 30 day extension | 2420-000 | | 1,038.00 | 256,245.09 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 396.44 | 255,848.65 |
| 06/07/12 | {23} | Schmid Installations | Preference settlement | 1241-000 | 5,000.00 | | 260,848.65 |
| 06/08/12 | 251 | Phoenix Excess & Surplus Line Agency of New York, Inc. | Invs. 50960 and 50961 - Primary general liability and excess liabiity - 30 day extension | 2420-000 | | 1,208.00 | 259,640.65 |
| 06/13/12 | {5} | Chase Cashiers Check | Black Walnut settlement check | 1121-000 | 15,000.00 | | 274,640.65 |
| 06/14/12 | {23} | ARC Rigging & Electric Inc. | Fifth installment payment | 1241-000 | 1,000.00 | | 275,640.65 |
| 06/19/12 | {28} | Dover Coral House Inc | Yamali payment for insurance | 1290-000 | 5,957.00 | | 281,597.65 |
| 06/19/12 | 252 | Epstein Becker Green | Second Expense Application - 100% awarded | 3220-610 | | 1,464.71 | 280,132.94 |
| 06/19/12 | 253 | Epstein Becker Green | Second Fee Application - 80% awarded | 3210-600 | | 48,594.00 | 231,538.94 |
| 06/25/12 | | The State Insurance Fund, State of NY | Refund | 2420-000 | | -719.40 | 232,258.34 |
| 06/25/12 | 254 | Phoenix Excess & Surplus Line Agency of New York, Inc. | Inv. 50963-General liability extension | 2420-000 | | 3,781.00 | 228,477.34 |
| 06/25/12 | 255 | Phoenix Excess & Surplus Line Agency of New York, Inc. | Inv. 50964 - Property insurnce - 30 day extension | 2420-000 | | 2,176.00 | 226,301.34 |
| 06/25/12 | 256 | DAVID R. KITTAY, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2012 FOR CASE #10-13929, Bond #016030120; Voided on 06/25/2012<br>Voided on 06/25/12 | 2300-000 | | 151.69 | 226,149.65 |
| 06/25/12 | 256 | DAVID R. KITTAY, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2012 FOR CASE #10-13929, Bond #016030120; Voided on 06/25/2012<br>Voided: check issued on 06/25/12 | 2300-000 | | -151.69 | 226,301.34 |
| 06/25/12 | 257 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2012 FOR CASE #10-13929, Bond #016030120 | 2300-000 | | 151.69 | 226,149.65 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 533.03 | 225,616.62 |
| 07/13/12 | {23} | ARC Rigging & Electric Inc. | Sixth installment payment | 1241-000 | 1,000.00 | | 226,616.62 |
| 07/30/12 | | National Grid | Customer Refund Gas | 2420-000 | | -1,587.22 | 228,203.84 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 505.69 | 227,698.15 |
| 08/16/12 | {5} | Precision Thermoplastic Components Inc. | Receivables Settlement - So Ordered 8/10/12 | 1121-000 | 11,000.00 | | 238,698.15 |
| | | | Subtotals : | | $143,957.00 | $57,541.94 | |

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-13929-SMB | | | **Trustee:** | David R. Kittay (521020) | |
| **Case Name:** | Ross Network, Inc. | | | **Bank Name:** | The Bank of New York Mellon | |
| | D/B/A Print International | | | **Account:** | ****-*****81-66 - Checking Account | |
| **Taxpayer ID #:** | **-***0674 | | | **Blanket Bond:** | $81,410,000.00  (per case limit) | |
| **Period Ending:** | 03/02/17 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/17/12 | {23} | ARC Rigging & Electric Inc. | Seventh  installment payment | 1241-000 | 1,000.00 | | 239,698.15 |
| 08/17/12 | 258 | Nisivoccia LLP | Order dated 8/14/12 | 3410-000 | | 15,765.65 | 223,932.50 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 489.04 | 223,443.46 |
| 09/04/12 | 259 | Phoenix Excess & Surplus Line<br>Agency of New York, Inc. | Inv. 50997 - Renewal ENN591771 | 2420-000 | | 15,499.10 | 207,944.36 |
| 09/13/12 | {23} | ARC Rigging & Electric Inc. | Eighth  installment payment | 1241-000 | 1,000.00 | | 208,944.36 |
| 09/27/12 | {23} | University of Rhode Island | Settlement pursuant to Court Order | 1241-000 | 50,600.00 | | 259,544.36 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 406.07 | 259,138.29 |
| 10/15/12 | {23} | ARC Rigging & Electric Inc. | Ninth  installment payment | 1241-000 | 1,000.00 | | 260,138.29 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 585.14 | 259,553.15 |
| 11/15/12 | {23} | ARC Rigging & Electric Inc. | Tenth installment payment | 1241-000 | 1,000.00 | | 260,553.15 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 532.82 | 260,020.33 |
| 12/13/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001052085088<br>20121213 | 9999-000 | | 260,020.33 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,223,892.63 | 3,223,892.63 | $0.00 |
| Less: Bank Transfers | 2,799,495.57 | 957,121.18 | |
| **Subtotal** | 424,397.06 | 2,266,771.45 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$424,397.06** | **$2,266,771.45** | |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-13929-SMB |
| **Case Name:** | Ross Network, Inc. |
| | D/B/A Print International |
| **Taxpayer ID #:** | **-***0674 |
| **Period Ending:** | 03/02/17 |

| | |
|---|---|
| **Trustee:** | David R. Kittay (521020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******81-67 - Payroll |
| **Blanket Bond:** | $81,410,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/10 | | Payroll | Transfer of Funds to pay payroll | 9999-000 | 17,099.07 | | 17,099.07 |
| 11/05/10 | 101 | Josif Bratkovsky | Pay period ending 11/05/10 | 2690-000 | | 1,062.87 | 16,036.20 |
| 11/05/10 | 102 | Joseph Bruni | Pay period ending 11/05/10 | 2690-000 | | 1,370.95 | 14,665.25 |
| 11/05/10 | 103 | Douglas Calov | Pay period ending 11/05/10 | 2690-000 | | 1,091.17 | 13,574.08 |
| 11/05/10 | 104 | Ken Clayton | Pay period ending 11/05/10 | 2690-000 | | 1,316.26 | 12,257.82 |
| 11/05/10 | 105 | Jeffrey Coffman | Pay period ending 11/05/10 | 2690-000 | | 696.42 | 11,561.40 |
| 11/05/10 | 106 | Daniel Collins | Pay period ending 11/05/10 | 2690-000 | | 534.35 | 11,027.05 |
| 11/05/10 | 107 | Nolma E. Dilone | Pay period ending 11/05/10 | 2690-000 | | 418.52 | 10,608.53 |
| 11/05/10 | 108 | Joseph Fortuna | Pay period ending 11/05/10 | 2690-000 | | 2,873.48 | 7,735.05 |
| 11/05/10 | 109 | Stacy Gay-Vann | Pay period ending 11/05/10 | 2690-000 | | 1,253.05 | 6,482.00 |
| 11/05/10 | 110 | Mark Lippold | Pay period ending 11/05/10 | 2690-000 | | 1,569.35 | 4,912.65 |
| 11/05/10 | 111 | Beato Patino | Pay period ending 11/05/10 | 2690-000 | | 630.88 | 4,281.77 |
| 11/05/10 | 112 | Jay E. Scharf | Pay period ending 11/05/10 | 2690-000 | | 3,248.38 | 1,033.39 |
| 11/05/10 | 113 | John Siemens | Pay period ending 11/05/10 | 2690-000 | | 1,033.39 | 0.00 |
| 11/10/10 | | From Account #*********8165 | Transfer funds | 9999-000 | 1,062.87 | | 1,062.87 |
| 11/10/10 | | From Account #*********8165 | Transfer funds | 9999-000 | 1,091.17 | | 2,154.04 |
| 11/10/10 | | From Account #*********8165 | Transfer funds | 9999-000 | 1,316.26 | | 3,470.30 |
| 11/10/10 | | From Account #*********8165 | Transfer funds | 9999-000 | 696.42 | | 4,166.72 |
| 11/10/10 | | From Account #*********8165 | Transfer funds | 9999-000 | 10,052.69 | | 14,219.41 |
| 11/12/10 | 114 | Iosif Bratkovsky | Pay period ending 11/12/10 | 6950-000 | | 1,062.87 | 13,156.54 |
| 11/12/10 | 115 | Douglas Calov | Pay period ending 11/12/10 | 2690-000 | | 1,091.17 | 12,065.37 |
| 11/12/10 | 116 | Ken Clayton | Pay period ending 11/12/10 | 2690-000 | | 1,316.26 | 10,749.11 |
| 11/12/10 | 117 | Jeffrey Coffman | Pay period ending 11/12/10 | 2690-000 | | 696.42 | 10,052.69 |
| 11/12/10 | 118 | Daniel Collins | Pay period ending 11/12/10 | 2690-000 | | 534.35 | 9,518.34 |
| 11/12/10 | 119 | Nolma E. Dilone | Pay period ending 11/12/10 | 2690-000 | | 436.86 | 9,081.48 |
| 11/12/10 | 120 | Joseph Fortuna | Pay period ending 11/12/10 | 2690-000 | | 2,873.48 | 6,208.00 |
| 11/12/10 | 121 | Stacy Gay-Vann | Pay period ending 11/12/10 | 2690-000 | | 1,253.05 | 4,954.95 |
| 11/12/10 | 122 | Beato Patino | Pay period ending 11/12/10 | 2690-000 | | 673.18 | 4,281.77 |
| 11/12/10 | 123 | Jay E. Scharf | Pay period ending 11/12/10 | 2690-000 | | 3,248.38 | 1,033.39 |
| 11/12/10 | 124 | John Siemens | Pay period ending 11/12/10 | 2690-000 | | 1,033.39 | 0.00 |
| 11/18/10 | | From Account #*********8165 | Transfer to fund payroll | 9999-000 | 12,267.17 | | 12,267.17 |
| 11/19/10 | 125 | Josif Bratkovsky | Pay period ending 11/19/10 | 2690-000 | | 1,062.87 | 11,204.30 |
| 11/19/10 | 126 | Ken Clayton | Pay period ending 11/19/10 | 2690-000 | | 1,316.26 | 9,888.04 |
| 11/19/10 | 127 | Jeffrey Coffman | Pay period ending 11/19/10 | 2690-000 | | 696.42 | 9,191.62 |
| 11/19/10 | 128 | Daniel Collins | Pay period ending 11/19/10 | 2690-000 | | 534.35 | 8,657.27 |
| 11/19/10 | 129 | Nolma E. Dilone | Pay period ending 11/19/10 | 2690-000 | | 91.85 | 8,565.42 |
| 11/19/10 | 130 | Joseph Fortuna | Pay period ending 11/19/10 | 2690-000 | | 2,873.48 | 5,691.94 |

| | | | Subtotals : | | $43,585.65 | $37,893.71 | |

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-13929-SMB | **Trustee:** David R. Kittay (521020) |
| **Case Name:** Ross Network, Inc. | **Bank Name:** The Bank of New York Mellon |
| D/B/A Print International | **Account:** ****-******81-67 - Payroll |
| **Taxpayer ID #:** **-***0674 | **Blanket Bond:** $81,410,000.00  (per case limit) |
| **Period Ending:** 03/02/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/10 | 131 | Stacy Gay-Vann | Pay period ending 11/19/10 | 2690-000 | | 1,253.05 | 4,438.89 |
| 11/19/10 | 132 | Beato Patino | Pay period ending 11/19/10 | 2690-000 | | 157.12 | 4,281.77 |
| 11/19/10 | 133 | Jay E. Scharf | Pay period ending 11/19/10 | 2690-000 | | 3,248.38 | 1,033.39 |
| 11/19/10 | 134 | John Siemens | Pay period ending 11/19/10 | 2690-000 | | 1,033.39 | 0.00 |
| 11/24/10 | | From Account #*********8165 | Transfer to make payroll | 9999-000 | 9,058.81 | | 9,058.81 |
| 11/24/10 | 135 | Josif Bratkovsky | Pay period ending 11/26/10 | 2690-000 | | 877.83 | 8,180.98 |
| 11/24/10 | 136 | Ken Clayton | Pay period ending 11/26/10 | 2690-000 | | 834.54 | 7,346.44 |
| 11/24/10 | 137 | Jeffrey Coffman | Pay period ending 11/26/10 | 2690-000 | | 579.85 | 6,766.59 |
| 11/24/10 | 138 | Joseph Fortuna | Pay period ending 11/26/10 | 2690-000 | | 2,510.17 | 4,256.42 |
| 11/24/10 | 139 | Stacy Gay-Vann | Pay period ending 11/26/10 | 2690-000 | | 927.32 | 3,329.10 |
| 11/24/10 | 140 | Jay E. Scharf | Pay period ending 11/26/10 | 2690-000 | | 2,658.43 | 670.67 |
| 11/24/10 | 141 | John Siemens | Pay period ending 11/26/10 | 2690-000 | | 670.67 | 0.00 |
| 12/02/10 | | From Account #*********8165 | Transfer for 12/3 payroll | 9999-000 | 8,592.18 | | 8,592.18 |
| 12/03/10 | 142 | Josif Bratkovsky | Pay period ending 12/3/10 | 2690-000 | | 252.50 | 8,339.68 |
| 12/03/10 | 143 | Ken Clayton | Pay period ending 12/3/10 | 2690-000 | | 1,316.26 | 7,023.42 |
| 12/03/10 | 144 | Jeffrey Coffman | Pay period ending 12/3/10 | 2690-000 | | 696.42 | 6,327.00 |
| 12/03/10 | 145 | Joseph Fortuna | Pay period ending 12/3/10 | 2690-000 | | 2,873.48 | 3,453.52 |
| 12/03/10 | 146 | Stacy Gay-Vann | Pay period ending 12/3/10 | 2690-000 | | 1,253.05 | 2,200.47 |
| 12/03/10 | 147 | Jay E. Scharf | Pay period ending 12/3/10 | 2690-000 | | 1,718.78 | 481.69 |
| 12/03/10 | 148 | John Siemens | Pay period ending 12/3/10 | 2690-000 | | 481.69 | 0.00 |
| 12/10/10 | | From Account #*********8165 | Transfer to pay payroll | 9999-000 | 7,857.99 | | 7,857.99 |
| 12/10/10 | 149 | Ken Clayton | Pay period ending 12/10/10 | 2690-000 | | 1,316.26 | 6,541.73 |
| 12/10/10 | 150 | Jeffrey Coffman | Pay period ending 12/10/10 | 2690-000 | | 696.42 | 5,845.31 |
| 12/10/10 | 151 | Joseph Fortuna | Pay period ending 12/10/10 | 2690-000 | | 2,873.48 | 2,971.83 |
| 12/10/10 | 152 | Stacy Gay-Vann | Pay period ending 12/10/10 | 2690-000 | | 1,253.05 | 1,718.78 |
| 12/10/10 | 153 | Jay E. Scharf | Pay period ending 12/10/10 | 2690-000 | | 1,718.78 | 0.00 |
| 12/16/10 | | From Account #*********8165 | Transfer to fund payroll | 9999-000 | 7,073.07 | | 7,073.07 |
| 12/16/10 | 154 | Ken Clayton | Pay period ending 12/16/10 | 2690-000 | | 712.51 | 6,360.56 |
| 12/16/10 | 155 | Jeffrey Coffman | Pay period ending 12/16/10 | 2690-000 | | 696.42 | 5,664.14 |
| 12/16/10 | 156 | Joseph Fortuna | Pay period ending 12/16/10 | 2690-000 | | 2,873.48 | 2,790.66 |
| 12/16/10 | 157 | Jay E. Scharf | Pay period ending 12/16/10 | 2690-000 | | 1,718.78 | 1,071.88 |
| 12/16/10 | 158 | Stacy Gay-Vann | Pay period ending 12/16/10 | 2690-000 | | 1,071.88 | 0.00 |
| 12/23/10 | | From Account #*********8165 | Transfer for payroll | 9999-000 | 6,243.99 | | 6,243.99 |
| 12/27/10 | 159 | Jeffrey Coffman | Pay period ending 12/24/10 | 2690-000 | | 579.85 | 5,664.14 |
| 12/27/10 | 160 | Joseph Fortuna | Pay period ending 12/24/10 | 2690-000 | | 2,873.48 | 2,790.66 |
| 12/27/10 | 161 | Stacy Gay-Vann | Pay period ending 12/24/10 | 2690-000 | | 1,071.88 | 1,718.78 |
| 12/27/10 | 162 | Jay E. Scharf | Pay period ending 12/24/10; Voided on | 2690-000 | | 1,718.78 | 0.00 |

Subtotals :         $38,826.04         $44,517.98

{} Asset reference(s)                                                                 Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-13929-SMB |
| **Case Name:** | Ross Network, Inc. |
| | D/B/A Print International |
| **Taxpayer ID #:** | **-***0674 |
| **Period Ending:** | 03/02/17 |

| | |
|---|---|
| **Trustee:** | David R. Kittay (521020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******81-67 - Payroll |
| **Blanket Bond:** | $81,410,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 01/13/2011<br>Voided on 01/13/11 | | | | |
| 01/03/11 | | From Account #*********8165 | Transfer for payroll ending 12/31/10 | 9999-000 | 4,492.22 | | 4,492.22 |
| 01/03/11 | 163 | Jeffrey Coffman | Pay period ending 12/31/10 | 2690-000 | | 696.42 | 3,795.80 |
| 01/03/11 | 164 | Joseph Fortuna | Pay period ending 12/31/10 | 2690-000 | | 2,873.48 | 922.32 |
| 01/03/11 | 165 | Stacy Gay-Vann | Pay period ending 12/31/10 | 2690-000 | | 922.32 | 0.00 |
| 01/07/11 | | Transfer From #92005425208165 | Transfer for payroll and payroll tax | 9999-000 | 7,000.00 | | 7,000.00 |
| 01/07/11 | 166 | Jeffrey Coffman | Pay period ending 1/7/11 | 2690-000 | | 716.80 | 6,283.20 |
| 01/07/11 | 167 | Joseph Fortuna | Pay period ending 1/7/11 | 2690-000 | | 2,731.53 | 3,551.67 |
| 01/07/11 | 168 | Stacy Gay-Vann | Pay period ending 1/7/11 | 2690-000 | | 1,180.20 | 2,371.47 |
| 01/07/11 | | ACH Withdrawal for payroll taxes | ACH Withdrawal for payroll taxes | 2690-000 | | 2,197.53 | 173.94 |
| 01/12/11 | | Transfer from 65 account for payroll taxes | Transfer from 65 account for payroll taxes | 9999-000 | 2,197.52 | | 2,371.46 |
| 01/12/11 | | ACH Withdrawal for payroll taxes | ACH Withdrawal for payroll taxes | 2690-000 | | 2,197.52 | 173.94 |
| 01/13/11 | | From Account #*********8165 | Transfer funds for payroll | 9999-000 | 2,735.82 | | 2,909.76 |
| 01/13/11 | 162 | Jay E. Scharf | Pay period ending 12/24/10; Voided on 01/13/2011<br>Voided: check issued on 12/27/10 | 2690-000 | | -1,718.78 | 4,628.54 |
| 01/14/11 | 169 | Jeffrey Coffman | Pay period ending 1/14/11 | 2690-000 | | 716.80 | 3,911.74 |
| 01/14/11 | 170 | Joseph Fortuna | Pay period ending 1/14/11 | 2690-000 | | 2,731.54 | 1,180.20 |
| 01/14/11 | 171 | Stacy Gay-Vann | Pay period ending 1/14/11 | 2690-000 | | 1,180.20 | 0.00 |
| 01/18/11 | | From Account #*********8165 | Transfer for payroll tax | 9999-000 | 373.78 | | 373.78 |
| 01/18/11 | | ACH withdrawal for payroll | ACH withdrawal for payroll | 2690-000 | | 373.78 | 0.00 |
| 01/19/11 | | From Account #*********8165 | Transfer for payroll and payroll taxes | 9999-000 | 6,398.92 | | 6,398.92 |
| 01/19/11 | | ACH withdrawal for payroll | ACH withdrawal for payroll | 2690-000 | | 1,956.59 | 4,442.33 |
| 01/21/11 | 172 | Jeffrey Coffman | Pay period ending 1/21/11 | 2690-000 | | 530.49 | 3,911.84 |
| 01/21/11 | 173 | Joseph Fortuna | Pay period ending 1/21/11 | 2690-000 | | 2,731.54 | 1,180.30 |
| 01/21/11 | 174 | Stacy Gay-Vann | Pay period ending 1/21/11 | 2690-000 | | 1,180.20 | 0.10 |
| 01/24/11 | | From Account #*********8165 | Transfer for payroll | 9999-000 | 2,141.09 | | 2,141.19 |
| 01/24/11 | | Entered in error | Entered in error | 2690-000 | | 0.00 | 2,141.19 |
| 01/24/11 | | ACH withdrawal for payroll taxes | ACH withdrawal for payroll taxes | 2690-000 | | 86.89 | 2,054.30 |
| 01/24/11 | | ACH withdrawal for payroll taxes | ACH withdrawal for payroll taxes | 2690-000 | | 2,054.30 | 0.00 |
| 01/27/11 | | From Account #*********8165 | Transfer for payroll | 9999-000 | 6,465.97 | | 6,465.97 |
| 01/27/11 | | ACH withdrawal for payroll taxes | ACH withdrawal for payroll taxes | 2690-000 | | 1,837.43 | 4,628.54 |
| 01/28/11 | 175 | Jeffrey Coffman | Pay period ending 1/28/11 | 2690-000 | | 716.80 | 3,911.74 |
| 01/28/11 | 176 | Joseph Fortuna | Pay period ending 1/28/11 | 2690-000 | | 2,731.54 | 1,180.20 |
| 01/28/11 | 177 | Stacy Gay-Vann | Pay period ending 1/28/11 | 2690-000 | | 1,180.20 | 0.00 |

| | | | Subtotals : | | $31,805.32 | $31,805.32 | |

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM   V.13.28

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

**Case Number:** 10-13929-SMB
**Case Name:** Ross Network, Inc.
D/B/A Print International
**Taxpayer ID #:** **-***0674
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******81-67 - Payroll
**Blanket Bond:** $81,410,000.00  (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 01/31/11 | | From Account #**********8165 | Transfer for ACH withdrawal | 9999-000 | 86.89 | | 86.89 |
| 01/31/11 | | ACH withdrawal for payroll taxes | ACH withdrawal for payroll taxes | 2690-000 | | 86.89 | 0.00 |
| 02/03/11 | | From Account #**********8165 | Transfer to for 2/4/11 payroll | 9999-000 | 6,578.20 | | 6,578.20 |
| 02/03/11 | | ACH withdrawal for payroll | ACH withdrawal from payroll | 2690-000 | | 1,856.53 | 4,721.67 |
| 02/03/11 | | ACH withrawal for payroll | Adjustment to disbursement #13 for payroll. Amt 1866.53. Entered on systemf ro 1856.53 | 2690-000 | | 10.00 | 4,711.67 |
| 02/04/11 | 178 | Jeffrey Coffman | Pay period ending 2/4/11 | 2690-000 | | 809.94 | 3,901.73 |
| 02/04/11 | 179 | Joseph Fortuna | Pay period ending 2/4/11 | 2690-000 | | 2,731.53 | 1,170.20 |
| 02/04/11 | 180 | Stacy Gay-Vann | Pay period ending 2/4/11 | 2690-000 | | 1,180.20 | -10.00 |
| 02/04/11 | | ACH Wire Transfer for payroll tax | ACH Wire Transfer for payroll tax | 2690-000 | | 86.89 | -96.89 |
| 02/08/11 | | From Account #**********8165 | Transfer to fund payroll and ADP | 9999-000 | 6,523.61 | | 6,426.72 |
| 02/09/11 | | ACH WIthdrawal for taxes | ACH WIthdrawal for taxes | 2690-000 | | 1,828.28 | 4,598.44 |
| 02/11/11 | 181 | Jeffrey Coffman | Pay period ending 2/11/11 | 2690-000 | | 716.80 | 3,881.64 |
| 02/11/11 | 182 | Joseph Fortuna | Pay period ending 2/11/11 | 2690-000 | | 2,731.53 | 1,150.11 |
| 02/11/11 | 183 | Stacy Gay-Vann | Pay period ending 2/11/11 | 2690-000 | | 1,180.21 | -30.10 |
| 02/11/11 | | ACH wire transfer for payroll tax | ACH wire transfer for payroll tax | 2690-000 | | 86.89 | -116.99 |
| 02/14/11 | | From Account #**********8165 | Transfer to cover ACH tax withdrawals | 9999-000 | 116.99 | | 0.00 |
| 02/16/11 | | From Account #**********8165 | Transfer for payroll and ACH transactions | 9999-000 | 634.54 | | 634.54 |
| 02/16/11 | | From Account #**********8165 | Transfer to cover payroll | 9999-000 | 5,710.00 | | 6,344.54 |
| 02/16/11 | | ACH wire to for payroll tax | ACH wire to for payroll tax | 2690-000 | | 1,726.00 | 4,618.54 |
| 02/16/11 | | ACH wire to for payroll tax | Adjustment to disbursement #17 payroll for 1726.49. Made for 1726.00 | 2690-000 | | 0.49 | 4,618.05 |
| 02/18/11 | 184 | Jeffrey Coffman | Pay period ending 2/18/11 | 2690-000 | | 716.80 | 3,901.25 |
| 02/18/11 | 185 | Joseph Fortuna | Pay period ending 2/18/11 | 2690-000 | | 2,731.53 | 1,169.72 |
| 02/18/11 | 186 | Stacy Gay-Vann | Pay period ending 2/18/11 | 2690-000 | | 1,180.21 | -10.49 |
| 02/18/11 | | ADP Fees - ACH | ADP Fees - ACH | 2690-000 | | 72.00 | -82.49 |
| 02/22/11 | | From Account #**********8165 | Transfer to fund payroll | 9999-000 | 6,344.54 | | 6,262.05 |
| 02/23/11 | | ACH wire to for payroll tax | ACH wire to for payroll tax | 2690-000 | | 1,683.93 | 4,578.12 |
| 02/25/11 | 187 | Joseph Fortuna | Pay period ending 2/25/11 | 2690-000 | | 2,731.53 | 1,846.59 |
| 02/25/11 | 188 | Stacy Gay-Vann | Pay period ending 2/25/11 | 2690-000 | | 1,180.21 | 666.38 |
| 02/25/11 | 189 | Jeffrey Coffman | Pay period ending 2/25/11 | 2690-000 | | 716.80 | -50.42 |
| 02/25/11 | | ACH wire to for payroll tax | ACH wire to for payroll tax | 2690-000 | | 66.00 | -116.42 |
| 02/28/11 | | From Account #**********8165 | Transfer to cover ACH Wire | 9999-000 | 1,749.93 | | 1,633.51 |
| 03/02/11 | | From Account #**********8165 | Funding for payroll | 9999-000 | 8,094.47 | | 9,727.98 |
| 03/02/11 | | ACH for payroll tax | ACH for payroll tax | 2690-000 | | 1,618.09 | 8,109.89 |
| 03/04/11 | 190 | Joseph Fortuna | Pay period ending 3/4/11 | 2690-000 | | 2,731.53 | 5,378.36 |
| 03/04/11 | 191 | Stacy Gay-Vann | Pay period ending 3/4/11 | 2690-000 | | 1,180.21 | 4,198.15 |

Subtotals :    $35,839.17    $31,641.02

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 32

| Case Number: | 10-13929-SMB | | Trustee: | David R. Kittay (521020) |
|---|---|---|---|---|
| Case Name: | Ross Network, Inc. | | Bank Name: | The Bank of New York Mellon |
| | D/B/A Print International | | Account: | ****-*****81-67 - Payroll |
| Taxpayer ID #: | **-***0674 | | Blanket Bond: | $81,410,000.00  (per case limit) |
| Period Ending: | 03/02/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/04/11 | 192 | Jeffrey Coffman | Pay period ending 3/4/11 | 2690-000 | | 716.80 | 3,481.35 |
| 03/04/11 | | ACH for payroll tax | ACH for payroll tax | 2690-000 | | 66.00 | 3,415.35 |
| 03/09/11 | | From Account #*********8165 | Fund payroll and ACH transactions for w/e 3/11/11 | 9999-000 | 8,094.47 | | 11,509.82 |
| 03/09/11 | | ACH for payroll tax | ACH for payroll tax | 2690-000 | | 1,582.01 | 9,927.81 |
| 03/11/11 | 193 | Joseph Fortuna | Pay period ending 3/11/11 | 2690-000 | | 2,731.53 | 7,196.28 |
| 03/11/11 | 194 | Stacy Gay-Vann | Pay period ending 3/11/11 | 2690-000 | | 1,180.21 | 6,016.07 |
| 03/11/11 | 195 | Jeffrey Coffman | Pay period ending 3/11/11 | 2690-000 | | 716.80 | 5,299.27 |
| 03/11/11 | | ACH for payroll tax | ACH for payroll tax | 2690-000 | | 66.00 | 5,233.27 |
| 03/16/11 | | ACH for payroll tax | ACH for payroll tax | 2690-000 | | 1,582.00 | 3,651.27 |
| 03/18/11 | 196 | Joseph Fortuna | Pay period ending 3/18/11 | 2690-000 | | 2,731.53 | 919.74 |
| 03/18/11 | 197 | Stacy Gay-Vann | Pay period ending 3/18/11 | 2690-000 | | 1,180.21 | -260.47 |
| 03/18/11 | 198 | Jeffrey Coffman | Pay period ending 3/18/11 | 2690-000 | | 716.80 | -977.27 |
| 03/18/11 | | ACH for payroll tax | ACH for payroll tax | 2690-000 | | 72.00 | -1,049.27 |
| 03/21/11 | | From Account #*********8169 | Transfer for payroll | 9999-000 | 1,049.27 | | 0.00 |
| 03/23/11 | | From Account #*********8169 | Transfer to cover payroll and ACH transfer | 9999-000 | 4,634.52 | | 4,634.52 |
| 03/23/11 | | ACH for payroll tax | ACH for payroll tax | 2690-000 | | 1,581.99 | 3,052.53 |
| 03/25/11 | 199 | Joseph Fortuna | Pay period ending 3/25/11 | 2690-000 | | 2,731.53 | 321.00 |
| 03/25/11 | 200 | Stacy Gay-Vann | Pay period ending 3/25/11 | 2690-000 | | 1,180.21 | -859.21 |
| 03/25/11 | 201 | Jeffrey Coffman | Pay period ending 3/25/11 | 2690-000 | | 716.80 | -1,576.01 |
| 03/25/11 | | ACH for payroll tax | ACH for payroll tax | 2690-000 | | 66.00 | -1,642.01 |
| 03/28/11 | | From Account #*********8169 | Transfer to Cover ADP Payroll | 9999-000 | 7,000.00 | | 5,357.99 |
| 03/30/11 | | ACH for payroll tax | ACH for payroll tax | 2690-000 | | 1,582.00 | 3,775.99 |
| 04/01/11 | 202 | Joseph Fortuna | Pay period ending 4/01/11 | 2690-000 | | 2,731.53 | 1,044.46 |
| 04/01/11 | 203 | Stacy Gay-Vann | Pay period ending 4/01/11 | 2690-000 | | 1,180.21 | -135.75 |
| 04/01/11 | 204 | Jeffrey Coffman | Pay period ending 4/01/11 | 2690-000 | | 716.80 | -852.55 |
| 04/01/11 | | ACH for payroll tax | ACH for payroll tax | 2690-000 | | 66.00 | -918.55 |
| 04/05/11 | | From Account #*********8165 | Transfer to fund payroll | 9999-000 | 6,000.00 | | 5,081.45 |
| 04/06/11 | | ACH for payroll tax | ACH for payroll tax | 2690-000 | | 1,296.82 | 3,784.63 |
| 04/08/11 | 205 | Joseph Fortuna | Pay period ending 4/08/11 | 2690-000 | | 2,731.53 | 1,053.10 |
| 04/08/11 | 206 | Jeffrey Coffman | Pay period ending 4/08/11 | 2690-000 | | 716.80 | 336.30 |
| 04/08/11 | | ACH for payroll tax | ACH for payroll tax | 2690-000 | | 66.00 | 270.30 |
| 04/11/11 | | From Account #*********8165 | Fund account for payroll and taxes | 9999-000 | 4,540.85 | | 4,811.15 |
| 04/13/11 | | ACH for payroll tax | ACH for payroll tax | 2690-000 | | 1,296.84 | 3,514.31 |
| 04/15/11 | 207 | Joseph Fortuna | Pay period ending 4/15/11 | 2690-000 | | 2,731.53 | 782.78 |
| 04/15/11 | 208 | Jeffrey Coffman | Pay period ending 4/15/11 | 2690-000 | | 716.80 | 65.98 |
| 04/15/11 | | ACH for payroll tax | ACH for payroll tax | 2690-000 | | 60.50 | 5.48 |

|  |  | Subtotals : | $31,319.11 | $35,511.78 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM     V.13.28

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

**Case Number:** 10-13929-SMB  
**Case Name:** Ross Network, Inc.  
D/B/A Print International  
**Taxpayer ID #:** **-***0674  
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)  
**Bank Name:** The Bank of New York Mellon  
**Account:** ****-*****81-67 - Payroll  
**Blanket Bond:** $81,410,000.00  (per case limit)  
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/19/11 | | From Account #*********8169 | Transfer to cover payroll expenses | 9999-000 | 4,680.00 | | 4,685.48 |
| 04/20/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 1,296.83 | 3,388.65 |
| 04/22/11 | 209 | Joseph Fortuna | Pay period ending 4/22/11 | 2690-000 | | 2,731.53 | 657.12 |
| 04/22/11 | 210 | Jeffrey Coffman | Pay period ending 4/22/11 | 2690-000 | | 716.80 | -59.68 |
| 04/22/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 66.50 | -126.18 |
| 04/25/11 | | From Account #*********8169 | Transfer to cover payroll and taxes | 9999-000 | 5,000.00 | | 4,873.82 |
| 04/27/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 1,296.82 | 3,577.00 |
| 04/29/11 | 211 | Joseph Fortuna | Pay period ending 4/29/11 | 2690-000 | | 2,731.53 | 845.47 |
| 04/29/11 | 212 | Jeffrey Coffman | Pay period ending 4/29/11 | 2690-000 | | 716.80 | 128.67 |
| 04/29/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 60.50 | 68.17 |
| 05/05/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | -60.50 | 128.67 |
| 05/05/11 | | From Account #*********8165 | Transfer to fund payroll account | 9999-000 | 5,000.00 | | 5,128.67 |
| 05/05/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 1,296.83 | 3,831.84 |
| 05/05/11 | | ACH Wire transfer for payroll | transaction reverse | 2690-000 | | 60.50 | 3,771.34 |
| 05/06/11 | | ACH Wire transfer for payroll | reverse prior dep reversal entered incorrectly | 2690-000 | | -1,296.83 | 5,068.17 |
| 05/06/11 | 213 | Joseph Fortuna | Pay period ending 5/6/11 | 2690-000 | | 2,731.53 | 2,336.64 |
| 05/06/11 | 214 | Jeffrey Coffman | Pay period ending 5/6/11 | 2690-000 | | 716.80 | 1,619.84 |
| 05/06/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 60.50 | 1,559.34 |
| 05/06/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 1,296.83 | 262.51 |
| 05/12/11 | | From Account #*********8165 | Fund payroll account | 9999-000 | 5,000.00 | | 5,262.51 |
| 05/13/11 | 215 | Joseph Fortuna | Pay period ending 5/13/11 | 2690-000 | | 2,731.53 | 2,530.98 |
| 05/13/11 | 216 | Jeffrey Coffman | Pay period ending 5/13/11 | 2690-000 | | 716.80 | 1,814.18 |
| 05/13/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 60.50 | 1,753.68 |
| 05/13/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 1,296.82 | 456.86 |
| 05/19/11 | | From Account #*********8165 | Tranfer to fund payroll | 9999-000 | 4,000.00 | | 4,456.86 |
| 05/19/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 1,296.84 | 3,160.02 |
| 05/20/11 | 217 | Joseph Fortuna | Pay period ending 5/20/11 | 2690-000 | | 2,731.53 | 428.49 |
| 05/20/11 | 218 | Jeffrey Coffman | Pay period ending 5/20/11 | 2690-000 | | 716.80 | -288.31 |
| 05/20/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 66.50 | -354.81 |
| 05/23/11 | | From Account #*********8165 | Transfer to pay ACH and payroll | 9999-000 | 6,000.00 | | 5,645.19 |
| 05/25/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 1,296.83 | 4,348.36 |
| 05/27/11 | 219 | Joseph Fortuna | Pay period ending 5/27/11 | 2690-000 | | 2,731.53 | 1,616.83 |
| 05/27/11 | 220 | Jeffrey Coffman | Pay period ending 5/27/11 | 2690-000 | | 716.80 | 900.03 |
| 05/27/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 60.50 | 839.53 |
| 06/01/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 1,296.83 | -457.30 |
| 06/03/11 | 221 | Joseph Fortuna | Pay period ending 6/03/11 | 2690-000 | | 2,731.53 | -3,188.83 |
| 06/03/11 | 222 | Jeffrey Coffman | Pay period ending 6/03/11 | 2690-000 | | 716.80 | -3,905.63 |

Subtotals :  $29,680.00  $33,591.11

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM   V.13.28

Exhibit 9

## Form 2
Page: 34
### Cash Receipts And Disbursements Record

**Case Number:** 10-13929-SMB
**Case Name:** Ross Network, Inc.
D/B/A Print International
**Taxpayer ID #:** \*\*-\*\*\*0674
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)
**Bank Name:** The Bank of New York Mellon
**Account:** \*\*\*\*-\*\*\*\*\*\*81-67 - Payroll
**Blanket Bond:** $81,410,000.00   (per case limit)
**Separate Bond:** N/A

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/06/11 | | From Account #\*\*\*\*\*\*\*\*\*8165 | Transfer for payroll | 9999-000 | 6,000.00 | | 2,094.37 |
| 06/06/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2990-000 | | 60.50 | 2,033.87 |
| 06/08/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 1,296.82 | 737.05 |
| 06/09/11 | | From Account #\*\*\*\*\*\*\*\*\*8165 | Transfer for payroll | 9999-000 | 4,008.11 | | 4,745.16 |
| 06/10/11 | 223 | Joseph Fortuna | Pay period ending 6/10/11 | 2690-000 | | 2,731.53 | 2,013.63 |
| 06/10/11 | 224 | Jeffrey Coffman | Pay period ending 6/10/11 | 2690-000 | | 716.80 | 1,296.83 |
| 06/10/11 | | ACH wire transfer for payroll | ACH wire transfer for payroll | 2690-000 | | 60.50 | 1,236.33 |
| 06/15/11 | | From Account #\*\*\*\*\*\*\*\*\*8165 | Transfer to fund payroll | 9999-000 | 5,000.00 | | 6,236.33 |
| 06/16/11 | | ACH wire transfer for payroll | ACH wire transfer for payroll | 2690-000 | | 1,296.82 | 4,939.51 |
| 06/17/11 | 225 | Joseph Fortuna | Pay period ending 6/17/11 | 2690-000 | | 2,731.53 | 2,207.98 |
| 06/17/11 | 226 | Jeffrey Coffman | Pay period ending 6/17/11 | 2690-000 | | 716.80 | 1,491.18 |
| 06/17/11 | | ACH wire transfer for payroll | ACH wire transfer for payroll | 2690-000 | | 60.50 | 1,430.68 |
| 06/22/11 | | From Account #\*\*\*\*\*\*\*\*\*8165 | Fund payroll | 9999-000 | 5,000.00 | | 6,430.68 |
| 06/22/11 | | ACH wire transfer for payroll | ACH wire transfer for payroll | 2690-000 | | 1,296.84 | 5,133.84 |
| 06/24/11 | 227 | Joseph Fortuna | Pay period ending 6/24/11 | 2690-000 | | 2,731.53 | 2,402.31 |
| 06/24/11 | 228 | Jeffrey Coffman | Pay period ending 6/24/11 | 2690-000 | | 716.80 | 1,685.51 |
| 06/24/11 | | ACH wire transfer for payroll | ACH wire transfer for payroll | 2690-000 | | 60.50 | 1,625.01 |
| 06/29/11 | | Ach Wire transfer for payroll | Ach wire transfer for payroll | 2690-000 | | -1,296.83 | 2,921.84 |
| 06/29/11 | | From Account #\*\*\*\*\*\*\*\*\*8169 | Transfer to fund payroll | 9999-000 | 4,000.00 | | 6,921.84 |
| 06/29/11 | | ACH wire transfer for payroll | ACH wire transfer for payroll | 2690-000 | | 1,296.83 | 5,625.01 |
| 06/29/11 | | ACH wire transfer for payroll | ACH Wire transfer for Payroll | 2690-000 | | 1,296.83 | 4,328.18 |
| 07/01/11 | 229 | Joseph Fortuna | Pay period ending 7/1/11 | 2690-000 | | 2,731.53 | 1,596.65 |
| 07/01/11 | 230 | Jeffrey Coffman | Pay period ending 7/1/11 | 2690-000 | | 716.80 | 879.85 |
| 07/01/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 60.50 | 819.35 |
| 07/07/11 | | From Account #\*\*\*\*\*\*\*\*\*8165 | Transfer for payroll | 9999-000 | 7,000.00 | | 7,819.35 |
| 07/07/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 1,257.40 | 6,561.95 |
| 07/08/11 | 231 | Joseph Fortuna | Pay period ending 7/8/11 | 2690-000 | | 2,731.53 | 3,830.42 |
| 07/08/11 | 232 | Jeffrey Coffman | Pay period ending 7/8/11 | 2690-000 | | 513.46 | 3,316.96 |
| 07/08/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 60.50 | 3,256.46 |
| 07/13/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 1,296.82 | 1,959.64 |
| 07/15/11 | | From Account #\*\*\*\*\*\*\*\*\*8165 | Transfer to cover payroll and expenses | 9999-000 | 2,000.00 | | 3,959.64 |
| 07/15/11 | 233 | Joseph Fortuna | Pay period ending 7/15/11 | 2690-000 | | 2,731.53 | 1,228.11 |
| 07/15/11 | 234 | Jeffrey Coffman | Pay period ending 7/15/11 | 2690-000 | | 716.80 | 511.31 |
| 07/15/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 60.50 | 450.81 |
| 07/20/11 | | From Account #\*\*\*\*\*\*\*\*\*8165 | Transfer for payroll | 9999-000 | 4,000.00 | | 4,450.81 |
| 07/20/11 | 236 | Jeffrey Coffman | Pay period ending 720/11 | 2690-000 | | 346.12 | 4,104.69 |
| 07/20/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 1,224.95 | 2,879.74 |

Subtotals :   $37,008.11   $30,222.74

{} Asset reference(s)
Printed: 03/02/2017 11:12 AM   V.13.28

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 35

| | |
|---|---|
| **Case Number:** | 10-13929-SMB |
| **Case Name:** | Ross Network, Inc. |
| | D/B/A Print International |
| **Taxpayer ID #:** | **-***0674 |
| **Period Ending:** | 03/02/17 |

| | |
|---|---|
| **Trustee:** | David R. Kittay (521020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******81-67 - Payroll |
| **Blanket Bond:** | $81,410,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/22/11 | | ADP fees | ACH Wire transfer for payroll | 2990-000 | | -60.50 | 2,940.24 |
| 07/22/11 | 235 | Joseph Fortuna | Pay period ending 722/11 | 2690-000 | | 2,731.53 | 208.71 |
| 07/22/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 60.50 | 148.21 |
| 07/22/11 | | ADP fees | ACH Wire transfer for payroll | 2990-000 | | 60.50 | 87.71 |
| 07/25/11 | | From Account #*********8165 | Transfer for payroll | 9999-000 | 4,000.00 | | 4,087.71 |
| 07/27/11 | | ACH wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 902.14 | 3,185.57 |
| 07/29/11 | 237 | Joseph Fortuna | Pay period ending 729/11 | 2690-000 | | 2,731.53 | 454.04 |
| 07/29/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 60.50 | 393.54 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 0.24 | 393.30 |
| 08/03/11 | | From Account #*********8166 | To cover payroll | 9999-000 | 3,000.00 | | 3,393.30 |
| 08/05/11 | 238 | Joseph Fortuna | Pay period ending 8/5/11 | 2690-000 | | 2,731.53 | 661.77 |
| 08/05/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 60.50 | 601.27 |
| 08/12/11 | 239 | Joseph Fortuna | Pay period ending 8/12/11 | 2690-000 | | 2,731.53 | -2,130.26 |
| 08/15/11 | | From Account #*********8168 | Transfer to cover payroll | 9999-000 | 3,000.00 | | 869.74 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 844.74 |
| 09/02/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 60.50 | 784.24 |
| 09/30/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 60.50 | 723.74 |
| 10/11/11 | | To Account #*********8166 | Transfer funds | 9999-000 | | 723.00 | 0.74 |
| 10/28/11 | | From Account #*********8166 | Transfer in anticipation of ACH withdrawal,<br>notified of same by BNYM | 9999-000 | 59.76 | | 60.50 |
| 10/28/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 60.50 | 0.00 |
| 12/02/11 | | From Account #*********8166 | ACH transfer | 9999-000 | 60.50 | | 60.50 |
| 12/02/11 | | ACH Wire transfer for payroll | ACH Wire transfer for payroll | 2690-000 | | 60.50 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 258,183.66 | 258,183.66 | $0.00 |
| Less: Bank Transfers | | 258,183.66 | 723.00 | |
| **Subtotal** | | **0.00** | **257,460.66** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$257,460.66** | |

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

**Case Number:** 10-13929-SMB
**Case Name:** Ross Network, Inc.
D/B/A Print International
**Taxpayer ID #:** **-***0674
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******81-68 – Payroll Tax
**Blanket Bond:** $81,410,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/05/10 | | Payroll Taxes | Transfer from the 65 account | 9999-000 | 6,250.93 | | 6,250.93 |
| 11/05/10 | | New York State payroll taxes | New York State payroll taxes | 2690-000 | | 931.15 | 5,319.78 |
| 11/05/10 | | IRS tax payment | IRS payroll tax payment | 2690-000 | | 5,311.58 | 8.20 |
| 11/15/10 | | Transfer from 69 account | Transfer from 69 account for payroll taxes | 9999-000 | 5,190.99 | | 5,199.19 |
| 11/15/10 | | NY State taxes | Payroll taxes | 2690-000 | | 747.71 | 4,451.48 |
| 11/15/10 | | IRS tax payment | Payroll taxes | 2690-000 | | 4,443.28 | 8.20 |
| 11/18/10 | | From Account #*********8165 | Transfer to make payment of payroll taxes | 9999-000 | 4,462.19 | | 4,470.39 |
| 11/18/10 | | IRS tax payments | IRS tax payments | 2690-000 | | 3,844.89 | 625.50 |
| 11/19/10 | | NYS taxes | NYS taxes | 2690-000 | | 604.80 | 20.70 |
| 11/24/10 | | From Account #*********8165 | Transfer for payroll tax | 9999-000 | 2,750.98 | | 2,771.68 |
| 11/24/10 | | IRS tax payments | IRS tax payments | 2690-000 | | 2,431.20 | 340.48 |
| 11/24/10 | | NYS taxes | NYS taxes | 2690-000 | | 319.78 | 20.70 |
| 12/02/10 | | From Account #*********8165 | Funding to pay payroll tax | 9999-000 | 2,540.74 | | 2,561.44 |
| 12/03/10 | | IRS tax payments | IRS tax payments | 2690-000 | | 2,192.01 | 369.43 |
| 12/03/10 | | New York State tax payments | New York State tax payments | 2690-000 | | 344.56 | 24.87 |
| 12/10/10 | | From Account #*********8165 | Transfer for payroll taxes | 9999-000 | 2,271.94 | | 2,296.81 |
| 12/13/10 | | From Account #*********8169 | Transfer for state payroll tax | 9999-000 | 295.91 | | 2,592.72 |
| 12/13/10 | | IRS tax payments | IRS tax payments | 2690-000 | | 2,271.94 | 320.78 |
| 12/13/10 | | NYS taxes | NYS taxes | 2690-000 | | 295.91 | 24.87 |
| 12/16/10 | | From Account #*********8165 | Transfer to pay taxes | 9999-000 | 1,496.09 | | 1,520.96 |
| 12/17/10 | | IRS taxes reversal | Correction for IRS taxes (original post made in error) | 2690-000 | | -1,178.28 | 2,699.24 |
| 12/17/10 | | IRS taxes | IRS taxes | 2690-000 | | 1,178.28 | 1,520.96 |
| 12/17/10 | | New York State tax payments | New York State tax payments | 2690-000 | | 317.81 | 1,203.15 |
| 12/23/10 | | From Account #*********8165 | Transfer to pay payroll tax | 9999-000 | 1,669.88 | | 2,873.03 |
| 12/29/10 | | New York State Tax Payment | New York State Tax Payment | 2690-000 | | 226.64 | 2,646.39 |
| 12/29/10 | | IRS taxes | IRS taxes | 2690-000 | | 1,440.84 | 1,205.55 |
| 01/05/11 | | From Account #*********8165 | Transfer to make payroll tax payments | 9999-000 | 1,197.83 | | 2,403.38 |
| 01/05/11 | | New York State Tax Payment | New York State Tax Payment | 2690-000 | | 228.79 | 2,174.59 |
| 01/05/11 | | IRS taxes | IRS taxes | 2690-000 | | 969.04 | 1,205.55 |
| 07/01/11 | 101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/19/2011 FOR CASE #10-13929, Bond: 016030120 - David R. Kittay, As Trustee | 2300-000 | | 157.40 | 1,048.15 |
| 07/27/11 | | To Account #*********8166 | Move funds to checking account in response to new bank fees to be charged at month end | 9999-000 | | 1,048.15 | 0.00 |
| 08/04/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | -0.07 | 0.07 |

Subtotals :  $28,127.48  $28,127.41

{} Asset reference(s)                                                      Printed: 03/02/2017 11:12 AM   V.13.28

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-13929-SMB | |
| **Case Name:** | Ross Network, Inc. | |
| | D/B/A Print International | |
| **Taxpayer ID #:** | **-***0674 | |
| **Period Ending:** | 03/02/17 | |

| | |
|---|---|
| **Trustee:** | David R. Kittay (521020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******81-68 - Payroll Tax |
| **Blanket Bond:** | $81,410,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Adjustment | | | | |
| 08/04/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 0.07 | 0.00 |
| 08/11/11 | | From Account #*********8166 | To fund payroll | 9999-000 | 3,000.00 | | 3,000.00 |
| 08/15/11 | | To Account #*********8167 | Transfer to cover payroll | 9999-000 | | 3,000.00 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 31,127.48 | 31,127.48 | $0.00 |
| Less: Bank Transfers | | 31,127.48 | 4,048.15 | |
| **Subtotal** | | **0.00** | **27,079.33** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$27,079.33** | |

{} Asset reference(s)                                                       Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

**Case Number:** 10-13929-SMB
**Case Name:** Ross Network, Inc.
D/B/A Print International
**Taxpayer ID #:** **-***0674
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******81-69 - MMA2
**Blanket Bond:** $81,410,000.00 (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 11/11/10 | | Bank of New York Mellon | Transfer of funds posted in error | 9999-000 | 667,630.59 | | 667,630.59 |
| 11/11/10 | | From Account #*********8165 | Transfer funds to have access (too many transfers on 65 account this month) | 9999-000 | 667,630.59 | | 1,335,261.18 |
| 11/11/10 | | To Account #*********8166 | Transfer to pay expenses | 9999-000 | | 667,630.59 | 667,630.59 |
| 11/13/10 | | To Account #*********8166 | transfer to pay expenses and Sovereign Bank | 9999-000 | | 593,409.64 | 74,220.95 |
| 11/15/10 | | To Account #*********8166 | Transfer to pay taxes for alarm service | 9999-000 | | 376.48 | 73,844.47 |
| 11/15/10 | | Transfer to 68 account | Transfer to 68 account for payroll taxes | 9999-000 | | 5,190.99 | 68,653.48 |
| 11/19/10 | {3} | Color by Pergament LLC wire transfer | Deposit for Peeq sale | 1129-000 | 190,000.00 | | 258,653.48 |
| 11/21/10 | | To Account #*********8171 | Transfer Peeq funds into separate interest bearing account | 9999-000 | | 190,000.00 | 68,653.48 |
| 11/22/10 | | To Account #*********8165 | Transfer to ensure funds for outstanding checks to clear | 9999-000 | | 16,715.97 | 51,937.51 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.97 | | 51,941.48 |
| 12/02/10 | {2} | Deposit returned - Thomas M. Prokop | Check number 3542 deposited on 11/15/10 was stopped by payor | 1280-002 | -480.00 | | 51,461.48 |
| 12/13/10 | | To Account #*********8168 | Transfer for state payroll tax | 9999-000 | | 295.91 | 51,165.57 |
| 12/14/10 | {3} | Color By Pergament LLC - wire transfer | Deposit by Peeq to remove Colex | 1129-000 | 10,000.00 | | 61,165.57 |
| 12/17/10 | {3} | CHEVALIER GRAPHIC MACHINERY LL - wire transfer | Deposit for the presses | 1129-000 | 33,000.00 | | 94,165.57 |
| 12/21/10 | {3} | CHEVALIER GRAPHIC MACHINERY LL - wire transfer | Balance of deposit on sale of presses | 1129-000 | 33,000.00 | | 127,165.57 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.14 | | 127,167.71 |
| 01/10/11 | {3} | Chevalier Graphic Machinery LLC | Payment for presses, pending court approval | 1129-000 | 594,000.00 | | 721,167.71 |
| 01/11/11 | | To Account #*********8171 | Transfer balance of deposit | 9999-000 | | 10,000.00 | 711,167.71 |
| 01/12/11 | {3} | Duggal Visual Solutions Inc. | Deposit for purchase of equipment | 1129-000 | 34,250.00 | | 745,417.71 |
| 01/13/11 | {3} | Elite Auto Group, Inc. | Purchase of automobiles | 1129-000 | 137,000.00 | | 882,417.71 |
| 01/13/11 | | To Account #*********8166 | Transfer to pay lien releases | 9999-000 | | 79,036.91 | 803,380.80 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 9.52 | | 803,390.32 |
| 01/26/11 | {3} | VFI-SPV V Corp | Sale proceeds from Peeq | 1129-000 | 770,971.07 | | 1,574,361.39 |
| 01/31/11 | {3} | Modern Age Photographic | Sale of equipment pursuant to Court Order | 1129-000 | 9,500.00 | | 1,583,861.39 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 26.93 | | 1,583,888.32 |
| 02/04/11 | | Wire transfer to ALL POINTS CAPITAL | Wlre funds to ALL POINTS CAPITAL - pursuant to equipment sale order | 4210-000 | | 800,000.00 | 783,888.32 |
| 02/16/11 | {3} | Chevalier Graphic Machinery LLC/William Edward Smith | Deposit for 2005 Paper Cutter & Jogger | 1129-000 | 5,000.00 | | 788,888.32 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 36.02 | | 788,924.34 |

Subtotals : $3,151,580.83    $2,362,656.49

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

**Case Number:** 10-13929-SMB
**Case Name:** Ross Network, Inc.
D/B/A Print International
**Taxpayer ID #:** **-***0674
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******81-69 - MMA2
**Blanket Bond:** $81,410,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/02/11 | | To Account #**********8166 | Transfer to cover expense and rent checks | 9999-000 | | 52,609.01 | 736,315.33 |
| 03/02/11 | | To Account #**********8166 | Transfer to pay for rigging of equipment out of NYC | 9999-000 | | 50,000.00 | 686,315.33 |
| 03/03/11 | | Sovereign Bank | Cash Collateral Funds held in Lockbox | | 0.00 | | 686,315.33 |
| | {6} | | Funds held in Sovereign       1,100,000.00<br>lockbox | 1229-000 | | | 686,315.33 |
| | | Sovereign Bank | funds paid to Sovereign       -1,100,000.00<br>Bank | 4120-000 | | | 686,315.33 |
| 03/03/11 | | Sovereign Bank | Wire authorized by Order dated 3/2/11 | 4210-000 | | 517,637.18 | 168,678.15 |
| 03/10/11 | {3} | EZ HI TECH | Sale of equipment | 1129-000 | 16,000.00 | | 184,678.15 |
| 03/10/11 | {3} | IMAGETECH, LLC | Sale of equipment | 1129-000 | 14,600.00 | | 199,278.15 |
| 03/11/11 | {3} | NORTH EAST PRINTING MACHINERY | Sale of equipment | 1129-000 | 8,980.00 | | 208,258.15 |
| 03/14/11 | {3} | COLOR BY PERGAMENT LLC | Deposit for sale | 1129-000 | 10,000.00 | | 218,258.15 |
| 03/14/11 | {3} | MERISEL AMERICAS INC | Equipment sales | 1129-000 | 30,500.00 | | 248,758.15 |
| 03/16/11 | {3} | CHEVALIER GRAPHIC MACHINERY LLC | Deposit for sale of equipment | 1129-000 | 45,000.00 | | 293,758.15 |
| 03/18/11 | {3} | S & P BROKERAGE, INC. | Wire transfer for truck  from Wild Cat Imaging | 1129-000 | 41,500.00 | | 335,258.15 |
| 03/18/11 | {3} | ARROW EXPRESS PACKIN | Wire transfer for proposed sale of corrugated paper plastic wrap and a damaged tow motor | 1129-000 | 3,000.00 | | 338,258.15 |
| 03/21/11 | | To Account #**********8167 | Transfer for payroll | 9999-000 | | 1,049.27 | 337,208.88 |
| 03/22/11 | {3} | GLOBAL IMAGING INC | Wire transfer - deposit for sale of 2 vuteks | 1129-000 | 5,000.00 | | 342,208.88 |
| 03/23/11 | | To Account #**********8167 | Transfer to cover payroll and ACH transfer | 9999-000 | | 4,634.52 | 337,574.36 |
| 03/28/11 | | To Account #**********8166 | Transfer to pay Freeport Electric | 9999-000 | | 1,963.58 | 335,610.78 |
| 03/28/11 | | To Account #**********8167 | Transfer to Cover ADP Payroll | 9999-000 | | 7,000.00 | 328,610.78 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.45 | | 328,619.23 |
| 04/07/11 | {3} | DURST IMAGE TECHNOLOGY | Wire transfer for sale of equipment | 1129-000 | 3,000.00 | | 331,619.23 |
| 04/08/11 | | Bank of New York Mellon | Transfer from 92005425208170 | 9999-000 | 10,635.09 | | 342,254.32 |
| 04/11/11 | {3} | The Merrick Mint, Ltd. | Sale of Desks and cabinets, work tables and pallet racking | 1129-000 | 3,305.00 | | 345,559.32 |
| 04/11/11 | {3} | The Global Garage LLC | Deposit for Miller Welder from Wildcat | 1129-000 | 5,000.00 | | 350,559.32 |
| 04/19/11 | | To Account #**********8167 | Transfer to cover payroll expenses | 9999-000 | | 4,680.00 | 345,879.32 |
| 04/25/11 | | To Account #**********8167 | Transfer to cover payroll and taxes | 9999-000 | | 5,000.00 | 340,879.32 |
| 04/25/11 | | To Account #**********8166 | Transfer to pay insurance premiums | 9999-000 | | 11,755.14 | 329,124.18 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 8.41 | | 329,132.59 |
| 05/09/11 | | To Account #**********8166 | Transfer to cover fees and expenses | 9999-000 | | 324,117.51 | 5,015.08 |
| 05/23/11 | {3} | GLOBAL IMAGING INC | Sale of equipment:  Two Vutek machines | 1129-000 | 32,500.00 | | 37,515.08 |

Subtotals :          $229,036.95          $980,446.21

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 40

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-13929-SMB | | **Trustee:** | David R. Kittay (521020) | | |
| **Case Name:** | Ross Network, Inc. | | **Bank Name:** | The Bank of New York Mellon | | |
| | D/B/A Print International | | **Account:** | ****-******81-69 - MMA2 | | |
| **Taxpayer ID #:** | **-***0674 | | **Blanket Bond:** | $81,410,000.00  (per case limit) | | |
| **Period Ending:** | 03/02/17 | | **Separate Bond:** | N/A | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 05/23/11 | {3} | GLOBAL IMAGING INC | Sale of equipment:  miller welder | 1129-000 | 8,000.00 | | 45,515.08 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.29 | | 45,517.37 |
| 06/03/11 | {25} | Sovereign Bank | Estate funds held by Sovereign Bank | 1229-000 | 100,000.00 | | 145,517.37 |
| 06/06/11 | {3} | Northeast Printing Machinery | Deposit for sale of equipment | 1129-000 | 11,600.00 | | 157,117.37 |
| 06/07/11 | {3} | Shabbir Habib Khalfan | Asset sale | 1129-000 | 2,000.00 | | 159,117.37 |
| 06/07/11 | {3} | E PATRICK FRANCKE ALPHA GRAPHIC | Deposit for sale of equipment | 1129-000 | 5,000.00 | | 164,117.37 |
| 06/13/11 | {3} | Merisel Americas Inc. | Deposit on equipment | 1129-000 | 2,850.00 | | 166,967.37 |
| 06/14/11 | {3} | S & P Brokerage, Inc. | Deposit for sale of property | 1129-000 | 17,000.00 | | 183,967.37 |
| 06/17/11 | {3} | SHEILA PAPER CORP | Deposit for purchase of equipment | 1129-000 | 3,000.00 | | 186,967.37 |
| 06/21/11 | {3} | North East | Purchase of Machinery | 1129-000 | 46,400.00 | | 233,367.37 |
| 06/22/11 | {3} | SIGNS 2000 CORP DBA AWARDS WAREHOUSE | Sale of equipment | 1129-000 | 8,000.00 | | 241,367.37 |
| 06/27/11 | {3} | E PATRICK FRANCKE ALPHA GRAPHIC | deposit on equipment sales | 1129-000 | 8,000.00 | | 249,367.37 |
| 06/29/11 | | To Account #*********8167 | Transfer to fund payroll | 9999-000 | | 4,000.00 | 245,367.37 |
| 06/29/11 | | To Account #*********8166 | Transfer to fund expenses | 9999-000 | | 1,302.74 | 244,064.63 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.51 | | 244,066.14 |
| 07/15/11 | {5} | Blue Ocean Worldwide LLC | Litigation accounts receivable settlement | 1121-000 | 42,500.00 | | 286,566.14 |
| 07/26/11 | | To Account #*********8166 | Transfer to pay APS Security | 9999-000 | | 4,578.55 | 281,987.59 |
| 07/27/11 | | To Account #*********8166 | Move funds to checking account in response to new bank fees to be charged at month end | 9999-000 | | 281,987.59 | 0.00 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.93 | | 1.93 |
| 08/03/11 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.00 | | 1.93 |
| 08/03/11 | | To Account #*********8166 | Close account | 9999-000 | | 1.93 | 0.00 |
| 08/04/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -19.31 | 19.31 |
| 08/04/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 19.31 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,634,973.51 | 3,634,973.51 | $0.00 |
| Less: Bank Transfers | 1,345,896.27 | 2,317,336.33 | |
| **Subtotal** | 2,289,077.24 | 1,317,637.18 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,289,077.24** | **$1,317,637.18** | |

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 10-13929-SMB |
| **Case Name:** | Ross Network, Inc. |
| | D/B/A Print International |
| **Taxpayer ID #:** | **-***0674 |
| **Period Ending:** | 03/02/17 |

| | |
|---|---|
| **Trustee:** | David R. Kittay (521020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******81-70 - MMA - Cobra Depos |
| **Blanket Bond:** | $81,410,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/12/10 | {2} | Sandy Alexander Inc. | Alan Kalin October Cobra payment | 1280-002 | 950.00 | | 950.00 |
| 11/12/10 | {2} | Craig Beckenhaupt | October and November Cobra payment | 1280-002 | 980.00 | | 1,930.00 |
| 11/12/10 | {2} | Suzanne B. Maslioja | October Cobra payment | 1280-002 | 490.00 | | 2,420.00 |
| 11/12/10 | {2} | Suzanne B. Maslioja | November Cobra payment | 1280-002 | 490.00 | | 2,910.00 |
| 11/12/10 | {2} | Fabia B. Closson | October Cobra payment | 1280-002 | 480.00 | | 3,390.00 |
| 11/12/10 | {2} | Gregory Grasso | October Cobra payment | 1280-002 | 1,400.00 | | 4,790.00 |
| 11/12/10 | {2} | Northstar Fastener, Inc. | Hanlon October Cobra payment | 1280-002 | 332.50 | | 5,122.50 |
| 11/12/10 | {2} | Vicki G. Holmes | October Cobra payment | 1280-002 | 480.00 | | 5,602.50 |
| 11/12/10 | {2} | Edward J. McAteer | October Cobra payment | 1280-002 | 480.00 | | 6,082.50 |
| 11/12/10 | {2} | John M. Prizer, Jr. | October Cobra payment | 1280-002 | 1,400.00 | | 7,482.50 |
| 11/12/10 | {2} | Thomas M. Prokop | October Cobra payment | 1280-002 | 480.00 | | 7,962.50 |
| 11/12/10 | {2} | Aniello F. Ruggiero | October Cobra payment | 1280-002 | 480.00 | | 8,442.50 |
| 11/12/10 | {2} | Harvey Schneider | October Cobra payment | 1280-002 | 1,400.00 | | 9,842.50 |
| 11/12/10 | {2} | Fabia B. Closson | November Cobra payment | 1280-002 | 480.00 | | 10,322.50 |
| 11/12/10 | {2} | Sandy Alexander Inc. | Alan Kalin November Cobra payment | 1280-002 | 950.00 | | 11,272.50 |
| 11/12/10 | {2} | Aniello F. Ruggiero | November Cobra payment | 1280-002 | 480.00 | | 11,752.50 |
| 11/12/10 | {2} | Northstar Fastener, Inc. | Hanlon November Cobra payment | 1280-002 | 332.50 | | 12,085.00 |
| 11/12/10 | {2} | Woodlock Graphics | Manning November Cobra payment | 1280-002 | 950.00 | | 13,035.00 |
| 11/12/10 | {2} | Michael Jones | October Cobra payment | 1280-002 | 168.00 | | 13,203.00 |
| 11/16/10 | | To Account #**********8166 | Transfer to provide Cobra Funds to Sovereign Bank | 9999-000 | | 13,203.00 | 0.00 |
| 12/20/10 | {2} | Fabia B. Closson | December Cobra payment | 1280-002 | 480.00 | | 480.00 |
| 12/20/10 | {2} | Aniello F. Ruggiero | December Cobra payment | 1280-002 | 480.00 | | 960.00 |
| 12/20/10 | {2} | Woodlock Graphics | Manning December Cobra payment | 1280-002 | 950.00 | | 1,910.00 |
| 12/20/10 | {2} | Edward J. McAteer | December Cobra payment | 1280-002 | 480.00 | | 2,390.00 |
| 12/20/10 | {2} | Thomas White | November Cobra payment | 1280-002 | 1,395.00 | | 3,785.00 |
| 12/23/10 | {2} | Northstar Fastener, Inc. | Hanlon December Cobra payment | 1280-002 | 332.50 | | 4,117.50 |
| 12/23/10 | {2} | Edward J. McAteer | December Cobra payment | 1280-002 | 480.00 | | 4,597.50 |
| 12/23/10 | {2} | Paul Rosenblit | December Cobra payment | 1280-002 | 1,395.58 | | 5,993.08 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.01 | | 5,993.09 |
| 01/06/11 | | To Account #**********8166 | Transfer funds to forward deposit amounts to Bob Flynn | 9999-000 | | 5,993.09 | 0.00 |
| 01/27/11 | {2} | Edward J. McAteer | January Cobra payment | 1280-002 | 480.00 | | 480.00 |
| 01/27/11 | {2} | Craig Beckenhaupt | December Cobra payment | 1280-002 | 490.00 | | 970.00 |
| 01/27/11 | {2} | Aniello F. Ruggiero | January Cobra payment | 1280-002 | 480.00 | | 1,450.00 |
| 01/27/11 | {2} | Fabia B. Closson | January Cobra payment | 1280-002 | 480.00 | | 1,930.00 |
| 02/10/11 | {2} | Northstar Fastener, Inc. | Hanlon January and February Cobra payment | 1280-002 | 665.00 | | 2,595.00 |

Subtotals :     $21,791.09     $19,196.09

{} Asset reference(s)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 42

| | | |
|---|---|---|
| **Case Number:** | 10-13929-SMB | |
| **Case Name:** | Ross Network, Inc. | |
| | D/B/A Print International | |
| **Taxpayer ID #:** | **-***0674 | |
| **Period Ending:** | 03/02/17 | |

| | |
|---|---|
| **Trustee:** | David R. Kittay (521020) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******81-70 - MMA - Cobra Depos |
| **Blanket Bond:** | $81,410,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 02/10/11 | {2} | Edward J. McAteer | February Cobra payment | 1280-002 | 480.00 | | 3,075.00 |
| 02/14/11 | {2} | Edward J. McAteer | March Cobra payment | 1280-002 | 480.00 | | 3,555.00 |
| 02/14/11 | {2} | Andrea J. Scharf | Cobra payment | 1280-002 | 1,400.00 | | 4,955.00 |
| 02/14/11 | {2} | Fabia B. Closson | February Cobra payment | 1280-002 | 480.00 | | 5,435.00 |
| 02/14/11 | {2} | John Audet Siemens | January Cobra | 1280-002 | 480.00 | | 5,915.00 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.02 | | 5,915.02 |
| 03/08/11 | {2} | John Audet Siemens | Cobra payment | 1280-002 | 480.00 | | 6,395.02 |
| 03/08/11 | {2} | Aniello F. Ruggiero | March Cobra payment | 1280-002 | 480.00 | | 6,875.02 |
| 03/08/11 | {2} | Aniello F. Ruggiero | February Cobra payment | 1280-002 | 480.00 | | 7,355.02 |
| 03/08/11 | {2} | Jay E. Scharf | March Cobra payment | 1280-002 | 1,400.00 | | 8,755.02 |
| 03/08/11 | {2} | Jay E. Scharf | February Cobra payment | 1280-002 | 1,400.00 | | 10,155.02 |
| 03/14/11 | {2} | Fabia B. Closson | March Cobra payment | 1280-002 | 480.00 | | 10,635.02 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.07 | | 10,635.09 |
| 04/05/11 | {2} | Northstar Fastener, Inc. | Hanlon March Cobra payment | 1280-002 | 332.50 | | 10,967.59 |
| 04/05/11 | {2} | Edward J. McAteer | April Cobra payment | 1280-002 | 480.00 | | 11,447.59 |
| 04/05/11 | {2} | Aniello F. Ruggiero | April Cobra payment | 1280-002 | 480.00 | | 11,927.59 |
| 04/08/11 | {2} | Northstar Fastener, Inc. | Reversed Deposit 100038 1 Hanlon March Cobra payment | 1280-002 | -332.50 | | 11,595.09 |
| 04/08/11 | {2} | Edward J. McAteer | Reversed Deposit 100039 1 April Cobra payment | 1280-002 | -480.00 | | 11,115.09 |
| 04/08/11 | {2} | Aniello F. Ruggiero | Reversed Deposit 100040 1 April Cobra payment | 1280-002 | -480.00 | | 10,635.09 |
| 04/08/11 | | Bank of New York Mellon | Transfer to 92005425208169 | 9999-000 | | 10,635.09 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 29,831.18 | 29,831.18 | **$0.00** |
| | Less: Bank Transfers | 0.00 | 29,831.18 | |
| | **Subtotal** | 29,831.18 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$29,831.18** | **$0.00** | |

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-13929-SMB | |
| **Case Name:** | Ross Network, Inc. | |
| | D/B/A Print International | |
| **Taxpayer ID #:** | **-***0674 | |
| **Period Ending:** | 03/02/17 | |

| | | |
|---|---|---|
| **Trustee:** | David R. Kittay (521020) | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account:** | ****-*****81-71 - Peeq MMA | |
| **Blanket Bond:** | $81,410,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/21/10 | | From Account #*********8169 | Transfer Peeq funds into separate interest bearing account | 9999-000 | 190,000.00 | | 190,000.00 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.40 | | 190,001.40 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.84 | | 190,006.24 |
| 01/11/11 | | From Account #*********8169 | Transfer balance of deposit | 9999-000 | 10,000.00 | | 200,006.24 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.69 | | 200,008.93 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 2.30 | | 200,011.23 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 4.60 | | 200,015.83 |
| 03/02/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0300% | 1270-000 | 0.16 | | 200,015.99 |
| 03/02/11 | | To Account #*********8166 | Close out account and transfer funds to pay landlord claim pursuant to Order dated 2/24/11 | 9999-000 | | 200,015.99 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 200,015.99 | 200,015.99 | $0.00 |
| Less: Bank Transfers | 200,000.00 | 200,015.99 | |
| **Subtotal** | **15.99** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$15.99** | **$0.00** | |

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

## Form 2

### Cash Receipts And Disbursements Record

Page: 44

**Case Number:** 10-13929-SMB
**Case Name:** Ross Network, Inc.
    D/B/A Print International
**Taxpayer ID #:** **-***0674
**Period Ending:** 03/02/17

**Trustee:** David R. Kittay (521020)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******81-72 - Deposits on sales MMA
**Blanket Bond:** $81,410,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/05/11 | {3} | MYC & Associates | Deposits (Elite $15,000) (JTE $2,700)<br>(Modernage $2,000) | 1129-000 | 19,700.00 | | 19,700.00 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.14 | | 19,700.14 |
| 02/28/11 | {3} | EZ HI TECH INTERNATIONAL | Deposit for auction sale scheduled to be heard<br>on 3/10/11 | 1129-000 | 4,000.00 | | 23,700.14 |
| 02/28/11 | {3} | Quality Truck Sales, Inc. | Deposit for auction sale scheduled to be heard<br>on 3/10/11 - 06 IHC 7600 | 1129-000 | 6,937.50 | | 30,637.64 |
| 02/28/11 | {3} | ImageTech, LLC | Deposit for auction sale scheduled to be heard<br>on 3/10/11 | 1129-000 | 3,400.00 | | 34,037.64 |
| 02/28/11 | {3} | North East Printing Machinery Inc. | Deposit for auction sale scheduled to be heard<br>on 3/10/11 | 1129-000 | 1,620.00 | | 35,657.64 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.15 | | 35,657.79 |
| 02/28/11 | | To Account #*********8165 | Transfer funds from sales that closed | 9999-000 | | 19,700.14 | 15,957.65 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.13 | | 15,957.78 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.13 | | 15,957.91 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.13 | | 15,958.04 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.13 | | 15,958.17 |
| 07/27/11 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0100% | 1270-000 | 0.11 | | 15,958.28 |
| 07/27/11 | | To Account #*********8166 | Move funds to checking account in response to<br>new bank fees to be charged at month end | 9999-000 | | 15,958.28 | 0.00 |

|  | | | ACCOUNT TOTALS | | 35,658.42 | 35,658.42 | $0.00 |
|---|---|---|---|---|---|---|---|
|  | | | Less: Bank Transfers | | 0.00 | 35,658.42 | |
|  | | | **Subtotal** | | **35,658.42** | **0.00** | |
|  | | | Less: Payments to Debtors | | | 0.00 | |
|  | | | **NET Receipts / Disbursements** | | **$35,658.42** | **$0.00** | |

{} Asset reference(s)

Printed: 03/02/2017 11:12 AM    V.13.28

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 45

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 10-13929-SMB | | | **Trustee:** | David R. Kittay (521020) | |
| **Case Name:** | Ross Network, Inc. | | | **Bank Name:** | J. P. Morgan Chase IOLA  Account | |
| | D/B/A Print International | | | **Account:** | *******8 - Historic Details Setttmt | |
| **Taxpayer ID #:** | **-***0674 | | | **Blanket Bond:** | $81,410,000.00  (per case limit) | |
| **Period Ending:** | 03/02/17 | | | **Separate Bond:** | N/A | |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/19/12 | {23} | deposit | | 1241-000 | 500.00 | | 500.00 |
| 06/08/12 | {23} | Deposit | | 1241-000 | 2,000.00 | | 2,500.00 |
| 06/21/12 | {23} | Deposit | | 1241-000 | 500.00 | | 3,000.00 |
| 06/29/12 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.21 | | 3,000.21 |
| 07/17/12 | {23} | Deposit | | 1241-000 | 500.00 | | 3,500.21 |
| 07/31/12 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.36 | | 3,500.57 |
| 08/20/12 | {23} | Deposit | | 1241-000 | 500.00 | | 4,000.57 |
| 08/31/12 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.41 | | 4,000.98 |
| 09/18/12 | {23} | Deposit | | 1241-000 | 500.00 | | 4,500.98 |
| 09/28/12 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.46 | | 4,501.44 |
| 10/17/12 | {23} | deposit | | 1241-000 | 500.00 | | 5,001.44 |
| 10/31/12 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.54 | | 5,001.98 |
| 11/16/12 | {23} | deposit | | 1241-000 | 500.00 | | 5,501.98 |
| 11/30/12 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.58 | | 5,502.56 |
| 12/27/12 | {23} | deposit | | 1241-000 | 500.00 | | 6,002.56 |
| 12/31/12 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.56 | | 6,003.12 |
| 01/17/13 | {23} | deposit | | 1241-000 | 500.00 | | 6,503.12 |
| 01/31/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.49 | | 6,503.61 |
| 02/28/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.47 | | 6,504.08 |
| 03/18/13 | {23} | deposit | | 1241-000 | 500.00 | | 7,004.08 |
| 03/29/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.57 | | 7,004.65 |
| 04/15/13 | {23} | Deposit | | 1241-000 | 500.00 | | 7,504.65 |
| 04/30/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.60 | | 7,505.25 |
| 05/24/13 | {23} | Deposit | | 1241-000 | 500.00 | | 8,005.25 |
| 05/31/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.65 | | 8,005.90 |
| 06/18/13 | 1379 | David R. Kittay, as Trustee | Funds from Aiola Account to Bankruptcy Esate Account | 9999-000 | | 8,006.25 | -0.35 |
| 06/28/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.35 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 8,006.25 | 8,006.25 | $0.00 |
| Less: Bank Transfers | 0.00 | 8,006.25 | |
| **Subtotal** | 8,006.25 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$8,006.25** | **$0.00** | |

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 10-13929-SMB | **Trustee:** David R. Kittay (521020) |
| **Case Name:** Ross Network, Inc. | **Bank Name:** J. P. Morgan Chase IOLA  Account |
| D/B/A Print International | **Account:** ********6 - American Comm. |
| **Taxpayer ID #:** **-***0674 | **Blanket Bond:** $81,410,000.00  (per case limit) |
| **Period Ending:** 03/02/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/03/12 | {23} | American /TD Bank Check | | 1241-000 | 4,750.00 | | 4,750.00 |
| 07/31/12 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.53 | | 4,750.53 |
| 08/07/12 | {23} | American/TD Bank Check | | 1241-000 | 4,750.00 | | 9,500.53 |
| 08/31/12 | {23} | American/TD Bank Check | | 1241-000 | 4,750.00 | | 14,250.53 |
| 08/31/12 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 1.07 | | 14,251.60 |
| 09/27/12 | {23} | American/TD Bank Check | | 1241-000 | 4,750.00 | | 19,001.60 |
| 09/28/12 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 1.75 | | 19,003.35 |
| 10/31/12 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 2.42 | | 19,005.77 |
| 11/30/12 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 2.34 | | 19,008.11 |
| 12/31/12 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 2.10 | | 19,010.21 |
| 01/31/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 1.61 | | 19,011.82 |
| 02/28/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 1.45 | | 19,013.27 |
| 03/29/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 1.61 | | 19,014.88 |
| 04/30/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 1.56 | | 19,016.44 |
| 05/31/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 1.61 | | 19,018.05 |
| 06/18/13 | 1380 | David R. Kittay, as Trustee | | 9999-000 | | 19,018.88 | -0.83 |
| 06/28/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 0.83 | | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **19,018.88** | **19,018.88** | **$0.00** |
| Less: Bank Transfers | 0.00 | 19,018.88 | |
| **Subtotal** | **19,018.88** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$19,018.88** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 10-13929-SMB | |
| **Case Name:** | Ross Network, Inc. | |
| | D/B/A Print International | |
| **Taxpayer ID #:** | **-***0674 | |
| **Period Ending:** | 03/02/17 | |

| | |
|---|---|
| **Trustee:** | David R. Kittay (521020) |
| **Bank Name:** | J. P. Morgan Chase IOLA  Account |
| **Account:** | *******6 - Capitol One Settlement |
| **Blanket Bond:** | $81,410,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/12 | {23} | Capitol One | Settlement | 1241-000 | 50,000.00 | | 50,000.00 |
| 12/31/12 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 1.84 | | 50,001.84 |
| 01/31/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 4.23 | | 50,006.07 |
| 02/28/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 3.82 | | 50,009.89 |
| 03/29/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 4.23 | | 50,014.12 |
| 04/30/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 4.10 | | 50,018.22 |
| 05/31/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 4.23 | | 50,022.45 |
| 06/17/13 | 1378 | David R. Kittay,  as Trustee | Check issued to  Bankruptcy Estate Accounts | 9999-000 | | 50,024.63 | -2.18 |
| 06/28/13 | Int | J. P. Morgan Chase Aiola Account | Interest Earned | 1270-000 | 2.18 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 50,024.63 | 50,024.63 | $0.00 |
| Less: Bank Transfers | 0.00 | 50,024.63 | |
| **Subtotal** | 50,024.63 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$50,024.63** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 5,013,907.17 |
| Plus Gross Adjustments : | 1,100,244.01 |
| Less Other Noncompensable Items : | 804,140.44 |
| Net Estate : | $5,310,010.74 |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******3166** | 56,812.10 | 218,307.26 | 0.00 |
| **Checking # ******3167** | 0.00 | 0.00 | 0.00 |
| **Checking # ********11** | 62,829.43 | 318,253.71 | 0.00 |
| **Checking # ********38** | 1,113.76 | 6,319.33 | 0.00 |
| **Checking # ******5166** | 371,011.00 | 315,461.75 | 0.00 |
| **Checking # ******5173** | 41,122.17 | 11,616.50 | 0.00 |
| **MMA # ****-*****81-65** | 1,624,989.06 | 275,000.00 | 0.00 |
| **Checking # ****-*****81-66** | 424,397.06 | 2,266,771.45 | 0.00 |
| **Checking # ****-*****81-67** | 0.00 | 257,460.66 | 0.00 |
| **Checking # ****-*****81-68** | 0.00 | 27,079.33 | 0.00 |
| **MMA # ****-*****81-69** | 2,289,077.24 | 1,317,637.18 | 0.00 |
| **MMA # ****-*****81-70** | 29,831.18 | 0.00 | 0.00 |
| **MMA # ****-*****81-71** | 15.99 | 0.00 | 0.00 |
| **MMA # ****-*****81-72** | 35,658.42 | 0.00 | 0.00 |
| **Checking # ********8** | 8,006.25 | 0.00 | 0.00 |
| **Checking # ********6** | 19,018.88 | 0.00 | 0.00 |
| | **$5,013,907.17** | **$5,013,907.17** | **$0.00** |

Printed: 03/02/2017 11:12 AM    V.13.28